1   KENT B. GOSS (STATE BAR NO. 131499)
    KGoss@orrick.com
2   VALERIE M. GOO (STATE BAR NO. 187334)
    vgoo@orrick.com
3   RAIJA J. HORSTMAN (STATE BAR NO. 277301)
    rhorstman@orrick.com
4   ORRICK, HERRINGTON & SUTCLIFFE LLP
    777 South Figueroa Street
5   Suite 3200
    Los Angeles, California 90017
6   Telephone:  +1-213-629-2020
    Facsimile:   +1-213-612-2499
7
8   Attorneys for Plaintiff
    EVOX Productions, LLC

9

10                  UNITED STATES DISTRICT COURT

11                 CENTRAL DISTRICT OF CALIFORNIA

12
    EVOX PRODUCTIONS, LLC, a          Case No.  **CV13-00846** CJC(RZx)
13  Delaware limited liability company,

14                      Plaintiff,      **COMPLAINT FOR:**

15        v.                           **(1) COPYRIGHT
                                       INFRINGEMENT;**
16  GABRIELS TECHNOLOGY
    SOLUTIONS, INC., a New York        **(2) CONTRIBUTORY
17  corporation, MICHAEL GABRIEL, an   COPYRIGHT INFRINGEMENT;**
    individual, and DOES 1 through 10,
18  inclusive                          **(3) FEDERAL TRADEMARK
                                       INFRINGEMENT;**
19                      Defendants.
                                       **(4) FEDERAL FALSE
20                                     ADVERTISING AND UNFAIR
                                       COMPETITION (§1125); and**
21
                                       **(5) CONTRIBUTORY LANHAM
22                                     ACT VIOLATIONS (§1125)**

23                                     **DEMAND FOR JURY TRIAL**

24

25

26

27

28

OHSUSA:752122172.9                              COMPLAINT & JURY DEMAND

Plaintiff EVOX Productions, LLC complains in this action as follows:

## JURISDICTION AND VENUE

1.     This Court has subject matter jurisdiction over the action for the infringement of United States copyrights pursuant to 17 U.S.C. § 501 *et seq.* and 28 U.S.C. §§ 1331 and 1338(a).

2.     This Court has subject matter jurisdiction over the Lanham Act claims pursuant to 15 U.S.C. §§ 1114, 1121, 1125(a) and 28 U.S.C. §§ 1331, 1338.

3.     This Court has personal jurisdiction over Defendants because, on information and belief, Defendants regularly conduct and have conducted business in California and in this District by, among other things, licensing and supplying products and services throughout the state of California. Specifically, on information and belief, Defendants have entered into agreements with their media partners in this District. Additionally, Defendants' conduct, which constitutes copyright infringement, trademark infringement, false advertising and unfair competition has occurred and, on information and belief, continues to occur in this District, and has caused and continues to cause Plaintiff to suffer harm in this District.

4.     Venue is proper in this District pursuant to 28 U.S.C. § 1391 because, *inter alia*, (a) Defendants are doing business within this District and (b) Defendants' acts or omissions giving rise to this lawsuit, as well as substantial injury to Plaintiff, have occurred and will continue to occur in interstate commerce, in the State of California, and in this District.

## PARTIES

5.     EVOX Productions, LLC ("EVOX") is a Delaware Limited Liability Company with its principal place of business at 2363 E. Pacifica Place, Building 305, Rancho Dominquez, California 90220.

6.     On information and belief, Gabriels Technology Solutions, Inc. ("Gabriels") is a New York Corporation with its principal place of business at 250

Hudson Street, 10th Floor, New York, New York 10013.

7.     On information and belief, Defendant Gabriels is an e-commerce provider that specializes in data management and hosting services, including, but not limited to, an Automotive Media Portal Platform. On information and belief, Gabriels has licensed automotive photographs to over 250 media partners through its Automotive Media Portal Platform, which includes a database of automotive photographs.

8.     On information and belief, Defendant Michael Gabriel founded Gabriels, holds 95% of Gabriels' capital stock, is the President and Chief Executive Officer of Gabriels and is directly responsible for and actively involved in directing and controlling Gabriels' activities. On information and belief, Michael Gabriel is a resident of New York and is subject to the jurisdiction of this Court by virtue of his control of Gabriels' activities and actions as alleged herein.

9.     On information and belief, Defendant Michael Gabriel had direct knowledge and control of Gabriels activities and actions, including, but not limited to, personally receiving correspondence and personally responding regarding the activities and actions alleged herein.

10.     Plaintiff is unaware of the true names and capacities of Does 1 through 10, and therefore sues these defendants by these fictitious names. Plaintiff will amend this complaint to allege the Doe defendants' true names and capacity when they become known to Plaintiff.

11.     On information and belief, in performing the acts or omissions described in this Complaint, defendants Gabriels, Michael Gabriel, and Does 1 through 10 (collectively, "Defendants") were acting as the principal, representative, agent, employee or alter ego of each other and were acting within the scope of such agency or employment to commit the acts alleged herein. Each defendant sued herein aided and abetted the other with the intent that each would be successful in their mutual endeavors. Each defendant contributed to Plaintiff's damages and the

1  statutory violations alleged herein.

2  **ALLEGATIONS**

3  **Plaintiff's Creation and Distribution of the Copyrighted Photographs and**

4  **EVOX Trademarks**

5      12.    EVOX creates and licenses high-quality, digital images and

6  photographs featuring virtually every commercially available automotive vehicle

7  make and model in the United States since model year 2000. EVOX is the leading

8  creator of automotive image libraries in the United States, and its images are widely

9  recognized as the best in its field.

10      13.    EVOX owns or controls the copyrights in tens of thousands of digital

11  images and photographs under the United States Copyright laws, and has obtained

12  Certificates of Copyright Registration from the Register of Copyrights for these

13  works. Each copyright registration includes multiple still images for the title

14  automobile. A list of the automobiles and the federally registered copyrights which

15  Defendants have infringed by the acts complained of herein is attached as Exhibit

16  A, which is incorporated by reference (the "Copyrighted Photographs"). Exhibit A

17  identifies by number the Certificates of Copyright Registration issued to EVOX.

18      14.    True and correct copies of the Certificates of Copyright Registration at

19  issue in this case are attached as Exhibit B, which is incorporated by reference.

20      15.    EVOX has spent substantial time, money and talent in connection with

21  the production, development and marketing of the Copyrighted Photographs.

22      16.    EVOX has a specialized niche in automotive photography. EVOX

23  creates and maintains a comprehensive library of high quality, copyrighted

24  automotive photographs. EVOX licenses others to access and use the copyrighted

25  works in its library. EVOX closely controls the distribution and exhibition of its

26  copyrighted works through licensing agreements. EVOX licenses its copyrighted

27  works in packages, in other groupings, or on an individual, "a la carte" basis.

28      17.    EVOX also owns trademark registrations, including the following

United States Patent and Trademark Office ("PTO") trademark registration (the "EVOX Trademarks").

| Trademark | Registration No. | Goods/services |
| --- | --- | --- |
| EVOX | 3,765,883 | Photography, audio and video recording services in the field of automotive imaging in international class 41 |
| EVOX IMAGES | 3,649,661 | Stock photography services, namely, leasing reproduction rights of photographs and transparencies to others in international class 45 |

18.    The EVOX Trademarks are registered on the Principal Register of the PTO pursuant to 15 U.S.C. §1051, and these registrations are valid, subsisting, and enforceable. True and correct copies of the Certificates of Trademark Registration for the EVOX Trademarks from the Trademark Electronic Search System of the PTO are attached as Exhibit C, which is incorporated by reference.

19.    EVOX has developed a very successful business licensing its library of copyrighted automotive photographs. EVOX has used the EVOX Trademarks in connection with its advertising, promotion, sale and offering for sale of its goods and services nationwide. EVOX's products and services are known and recognized by the EVOX Trademarks.

20.    EVOX has used the EVOX mark and trade name continuously since 1995 nationwide, in interstate commerce, either alone or in conjunction with other words and marks, to identify EVOX as the source of high quality goods and services in its field.

21.    EVOX has used the EVOX IMAGES mark continuously since 2006 nationwide, in interstate commerce, either alone or in conjunction with other words and marks, to identify EVOX as the source of high quality goods and services in its field.

**The EVOX-Chrome License Agreement**

22.    In October 2003, EVOX granted non-party Chrome Systems Corporation ("Chrome") a limited license to use, display and host the Copyrighted Photographs on the Internet subject to the express terms of the license agreement, along with a limited license to use the EVOX Trademarks only as necessary under the express terms of the license agreement.

23.    Under the express terms of the written license agreement, Chrome was permitted to sublicense the Copyrighted Photographs and EVOX Trademarks within the scope of the license agreement between EVOX and Chrome.

24.    On information and belief, during the term of the EVOX-Chrome license agreement, Chrome sublicensed the rights to the Copyrighted Photographs and EVOX Trademarks to Defendants.

25.    On information and belief, Defendants then sublicensed the rights to the Copyrighted Photographs and EVOX Trademarks to their various media partners.

**Defendants' Unauthorized Use of the Copyrighted Photographs and EVOX Trademarks**

26.    On or about March 1, 2010, Chrome informed Defendants that the license agreement between Chrome and EVOX would terminate at the end of March 2010 and that Defendants would no longer be authorized to use the Copyrighted Photographs or EVOX Trademarks after that date. Chrome also informed Defendants that if Defendants wished to continue using the Copyrighted Photographs and EVOX Trademarks, Defendants would need to license directly with EVOX. On information and belief, Defendant Michael Gabriel received this correspondence personally.

27.    Defendants did not contact EVOX or request a license for the Copyrighted Photographs and EVOX Trademarks prior to the expiration of their sublicensed rights.

28.  On March 31, 2010 the Chrome-EVOX license expired, and with it, Defendants' rights to the Copyrighted Photographs and EVOX Trademarks under its sublicense from Chrome.

29.  EVOX has not since entered into any license agreements for the Copyrighted Photographs and EVOX Trademarks with Defendants.

30.  Despite knowing that their rights to the Copyrighted Photographs and EVOX Trademarks terminated on March 31, 2010, on information and belief, Defendants continued to use, sublicense to their media partners, and display the Copyrighted Photographs and EVOX Trademarks after March 31, 2010 without permission or authorization.

31.  On information and belief, Defendants continued to use, sublicense to their media partners and display the Copyrighted Photographs and EVOX Trademarks without permission or authorization until at least January 2011.

32.  EVOX never consented to or authorized Defendants' continued use of the Copyrighted Photographs and EVOX Trademarks.

33.  To the contrary, on or about December 28, 2010, after learning of Defendants' continued unauthorized use, EVOX wrote to Defendants demanding that Defendants and their sublicensees immediately cease use of EVOX's intellectual property. On information and belief, Defendant Michael Gabriel received this correspondence personally. A true and correct copy of this letter is attached as Exhibit D.

34.  On information and belief, Defendants continued to use the Copyrighted Photographs and EVOX Trademarks after receipt of the cease-and-desist letter.

35.  Defendants' unlawful and unauthorized distribution, transmission, copying, public display and use of the Copyrighted Photographs and EVOX Trademarks has irreparably harmed EVOX's copyrights, trademarks and exclusive rights in the Copyrighted Photographs and EVOX Trademarks. EVOX is without

1 | an adequate remedy at law with respect to such harm and injury.

2 | **COUNT ONE**

3 | **(Copyright Infringement, 17 U.S.C. §501 *et seq.*)**

4 |     36.    Paragraphs 1 through 35 are incorporated by reference in support of

5 | this claim for relief.

6 |     37.    Each of the Copyrighted Photographs is an original pictorial work and

7 | constitutes copyrightable subject matter under 17 U.S.C. §§ 101 and 102.

8 |     38.    After March 31, 2010 Defendants were not, and are not, licensed or

9 | otherwise authorized to distribute, transmit, copy or display the Copyrighted

10 | Photographs.

11 |     39.    Defendants have infringed EVOX's copyrights in the Copyrighted

12 | Photographs through the distribution, transmission, copying or public display of the

13 | Copyrighted Photographs on, among other places, their servers and their

14 | Automotive Media Portal Platform after March 31, 2010 when their rights were

15 | terminated.

16 |     40.    On information and belief, the infringement of EVOX's copyrights by

17 | Defendants was willful. Defendants were aware that their license to use the

18 | Copyrighted Photographs had expired. Defendants' continued distribution,

19 | transmission, copying, public display, and use of the Copyrighted Photographs, and

20 | Defendants' refusal to cease distribution and display of the Copyrighted

21 | Photographs evidence Defendants' willful infringement.  At a minimum,

22 | defendants' actions were reckless.

23 |     41.    EVOX has been damaged by the willful infringement of Defendants in

24 | a sum to be determined.

25 |     42.    On information and belief, Defendants can and may continue its

26 | infringing activities unless restrained and enjoined. EVOX's remedy at law is not

27 | by itself adequate to compensate it for the harm inflicted and threatened by

28 | Defendants.

## COUNT TWO

**(Contributory Copyright Infringement, 17 U.S.C. §501 *et seq.*)**

43.    Paragraphs 1 through 42 are incorporated by reference in support of this claim for relief.

44.    Each of the Copyrighted Photographs is an original pictorial work and constitutes copyrightable subject matter under 17 U.S.C. §§ 101 and 102.

45.    After March 31, 2010, Defendants were not, and are not, licensed or otherwise authorized to distribute, transmit, copy or display the Copyrighted Photographs.

46.    On information and belief, Defendants' media partners infringed EVOX's copyrights in the Copyrighted Photographs by distributing, transmitting, copying or publicly displaying the Copyrighted Photographs on, among other places, their internet websites after March 31, 2010 without EVOX's permission or authorization.

47.    On information and belief, Defendants knew that their media partners would continue to distribute, transmit, copy or publicly display the Copyrighted Photographs on, among other places, their internet websites after the termination of Defendants' sublicense to the Copyrighted Photographs.

48.    On information and belief, after March 31, 2010, Defendants encouraged and assisted their media partners in their infringing acts by purporting to continue the sublicense of rights to the Copyrighted Photographs, with knowledge of the fact that Defendants had no rights to the Copyrighted Photographs, and by providing their media partners with access to and copies of the Copyrighted Photographs.

49.    On information and belief, Defendants could have prevented their media partners from infringing EVOX's copyrights in the Copyrighted Photographs by, *inter alia*, terminating or modifying their sublicense contracts or removing the Copyrighted Photographs from their Automotive Media Portal Platform, yet

1    Defendants failed to do so.

2       50.     EVOX has been damaged by the contributory infringement of

3    Defendants in a sum to be determined.

4       51.     EVOX's remedy at law is not by itself adequate to compensate it for

5    the harm inflicted by Defendants.

6                     **COUNT THREE**

7          **(Trademark Infringement, 15 U.S.C. §1114)**

8       52.     Paragraphs 1 through 51 are incorporated by reference in support of

9    this claim for relief.

10       53.     The EVOX Trademarks are valid registered service marks pursuant to

11    15 U.S.C. §§ 1052, 1053.

12       54.     After March 31, 2010, Defendants were not, and are not licensed or

13    authorized to use the EVOX Trademarks.

14       55.     Defendants have used EVOX Trademarks without consent or

15    authorization in connection with the sale and offering for sale of its product and

16    services to the public.

17       56.     Defendants have infringed the EVOX Trademarks through the use of

18    the EVOX Trademarks in conjunction with Defendants' business.

19       57.     On information and belief, Defendants' unauthorized use of the EVOX

20    Trademarks was and is likely to cause confusion, mistake or deception among the

21    parties' customers, prospective customers, other businesses and individuals who

22    deal with Defendants and Plaintiff.

23       58.     Defendants used the EVOX Trademarks with knowledge of EVOX's

24    rights and without permission, and on information and belief, Defendants'

25    infringement was willful and deliberate.

26       59.     EVOX has been damaged by Defendants' trademark infringement in a

27    sum to be determined.

28       60.     EVOX's remedy at law is not by itself adequate to compensate it for

1   the harm inflicted by Defendants.

## COUNT FOUR

### (False Advertising and Unfair Competition, 15 U.S.C. §1125)

61.   Paragraphs 1 through 60 are incorporated by reference in support of this claim for relief.

62.   After March 31, 2010, Defendants were not, and are not licensed or authorized to use the EVOX Trademarks.

63.   Despite their knowledge that they was no longer authorized to use the EVOX Trademarks, Defendants continued to use the EVOX Trademarks in conjunction with the sale, offering for sale and provision of Defendants' products and services.

64.   Defendants' unauthorized use of the EVOX Trademarks in conjunction with its products and services was and is likely to cause confusion, mistake or deception among ordinary consumers as to the source, sponsorship, affiliation, or approval of Defendants' products, services or commercial activities.

65.   Defendants' conduct is willful and deliberate.

66.   Defendants' conduct constitutes false designation of origin, false description of goods, false advertising and unfair competition under section 43(a) of the Lanham Act, 15 U.S.C. §1125(a).

67.   EVOX has been damaged by Defendants' conduct in a sum to be determined.

68.   EVOX's remedy at law is not by itself adequate to compensate it for the harm inflicted by Defendants.

## COUNT FIVE

### (Contributory Liability under the Lanham Act, 15 U.S.C. §§1114, 1125)

69.   Paragraphs 1 through 68 are incorporated by reference in support of this claim for relief.

70.   On information and belief, Defendants' media partners infringed

EVOX's rights in the EVOX Trademarks by their use of the EVOX Trademarks in conjunction with their business without EVOX's permission or authorization.

71.    On information and belief, Defendants have intentionally induced others to infringe the EVOX Trademarks.

72.    On information and belief, after March 31, 2010, Defendants encouraged and assisted their media partners in their infringing acts by purporting to continue the sublicense of rights to the EVOX Trademarks, with knowledge of the fact that Defendants had no rights to the EVOX Trademarks, and by providing their media partners with access to and copies of the EVOX Trademarks.

73.    On information and belief, Defendants could have prevented their media partners from infringing EVOX's rights in the EVOX Trademarks by, *inter alia*, terminating or modifying their sublicense contracts or removing the EVOX Trademarks from their Automotive Media Portal Platform, yet Defendants failed to do so.

74.    On information and belief, Defendants' conduct has been willful and intentional, and Defendants engaged in the actions alleged herein with the purpose of confusing consumers and trading on the goodwill associated with the EVOX Trademarks.

75.    EVOX has been damaged by Defendants' conduct in a sum to be determined.

76.    EVOX's remedy at law is not by itself adequate to compensate it for the harm inflicted by Defendants.

## **PRAYER FOR RELIEF**

WHEREAS, EVOX prays for relief as follows:

A.    For an entry of permanent injunctive relief enjoining and restraining Defendants and their officers, directors, agents, servants, employees, licensees and all other persons in privity or acting in concert with them from doing any of the following:

    i.     distributing, transmitting, copying, publically displaying, or creating derivative works of any of the Copyrighted Photographs;

    ii.    doing business, in any capacity, using the EVOX Trademarks or any confusingly similar marks;

    iii.   using the EVOX Trademarks, or any confusingly similar marks, in connection with the manufacture, design, import, distribution, sale, or offering for sale of goods or services, including the use on any and all packaging, promotional material, advertisements, point-of-sale materials and websites;

    iv.   falsely or inaccurately describing or designating the origin or other facts related to any goods or services, or passing off any goods or services in any manner that is likely to cause confusion, mistake or deception as to the affiliation, connection, sponsorship or association of Defendants or any of their respective goods or services with EVOX;

    v.    engaging in false designation and advertising;

B.    For an award, at EVOX's election, pursuant to 17 U.S.C. §504, of either (1) the actual damages suffered by EVOX with respect to past infringement, plus any additional profits of Defendants that are attributable to the infringement that are not taken into account in computing the actual damages; or (2) statutory damages as provided by Section 504 (c).  In no event are such damages less than $3 million;

C.    For a finding that the infringement by Defendants was willful, and for an award to EVOX, at its election, of statutory damages against Defendants for willfully committing infringement as provided by 17 U.S.C. §504;

D.    For an order that Defendants account for all sales, revenues, costs and profits from their wrongful conduct and unauthorized use of Plaintiff's Trademarks and Copyrights, and that Defendants pay Plaintiff damages in an amount to be

1    proven at trial, but including Defendants' profits and actual damages suffered by

2    Plaintiff as a result of Defendants' wrongful acts.

3        E.    For an award of trebled damages, for the profits and actual damages

4    proven at trial, pursuant to 15 U.S.C. §1117(a) because of the willfulness of

5    Defendants' conduct described in this Complaint;

6        F.    For an award of EVOX's attorneys' fees, expenses and costs, pursuant

7    to 17 U.S.C. §505 and 15 U.S.C. §1117(a);

8        G.    For an award to EVOX of pre-and post-judgment interest;

9        H.    For an award to EVOX of such other and further relief as the Court

10   deems just and proper.

11

12   Dated:        February 6, 2013        KENT B. GOSS
                                          VALERIE M. GOO
13                                         RAIJA J. HORSTMAN
                                          ORRICK, HERRINGTON & SUTCLIFFE LLP
14

15                                         By:
16                                              KENT B. GOSS
                                                Attorneys for Plaintiff
17                                              EVOX Productions, LLC

18

19

20

21

22

23

24

25

26

27

28

1

## <u>JURY DEMAND</u>

2      In accordance with Federal Rule of Civil Procedure 38(b), Plaintiff EVOX

3 demands a trial by jury on all issues triable by a jury.

4

5 Dated:     February 13, 2013     KENT B. GOSS

6                           VALERIE M. GOO
                          RAIJA J. HORSTMAN

7                           ORRICK, HERRINGTON & SUTCLIFFE LLP

8                           By:

9                                     KENT B. GOSS

10                                 Attorneys for Plaintiff
                                EVOX Productions, LLC

# EXHIBIT A

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 3225 | 2006 Cadillac XLR V | VA1357172 |
| 4348 | 2008 Chrysler Sebring Touring | VA1414762 |
| 4346 | 2007 Toyota Tundra V6 | VA1414789 |
| 4334 | 2008 Mercury Mariner Premier V6 | VA1414800 |
| 4378 | 2008 Nissan Titan XE | VA1623627 |
| 4442 | 2008 Nissan Titan LE | VA1629781 |
| 4485 | 2008 GMC Envoy Denali | VA1630795 |
| 4423 | 2008 Nissan Titan XE | VA1630859 |
| 4418 | 2008 Ford Taurus Limited | VA1630871 |
| 4453 | 2008 Chevrolet HHR Panel LS | VA1630986 |
| 4424 | 2008 Nissan Titan PRO-4X | VA1630988 |
| 4919 | 2008 Lamborghini Murcielago LP640 | VA1634819 |
| 4842 | 2008 Mini Cooper S | VA1634850 |
| 4852 | 2008 Mercedes-Benz G-Class G55 AMG Kompressor | VA1634858 |
| 4952 | 2008 Chrysler 300 C | VA1635089 |
| 4933 | 2008 Nissan Titan LE | VA1635775 |
| 5068 | 2008 Ford Expedition EL King Ranch | VA1635846 |
| 5021 | 2008 BMW 6-series M6 | VA1635959 |
| 5042 | 2008 Saturn Astra XR | VA1635961 |
| 5048 | 2008 Mercedes-Benz M-Class ML550 AMG | VA1635966 |
| 4899 | 2008 Aston Martin V8 Vantage | VA1636336 |
| 4909 | 2008 GMC Sierra 3500HD SLE | VA1636344 |
| 5199 | 2009 Hyundai Sonata GLS Pzev | VA1636950 |
| 5200 | 2009 Hyundai Sonata Limited V6 | VA1636952 |
| 5189 | 2009 Toyota Corolla | VA1636954 |
| 5190 | 2009 Nissan Murano S | VA1636959 |
| 5212 | 2009 Subaru Forester 2.5X Premium | VA1636992 |
| 5211 | 2009 Toyota Corolla Matrix | VA1636993 |
| 5213 | 2009 Subaru Forester XT | VA1636997 |
| 5230 | 2009 Mitsubishi Lancer GTS | VA1637011 |
| 5352 | 2009 Nissan GT-R | VA1637035 |
| 5353 | 2009 Mercedes-Benz SL-Class SL550 | VA1637040 |
| 5355 | 2008 Mitsubishi Raider | VA1637047 |
| 5354 | 2008 Mitsubishi Raider LS V6 | VA1637050 |
| 5202 | 2009 Dodge Journey R/T | VA1637080 |
| 5203 | 2008 Dodge Ram 3500 Chassis | VA1637083 |
| 5201 | 2009 Dodge Journey SE | VA1637144 |
| 5344 | 2009 Toyota Corolla XLE | VA1637187 |
| 5345 | 2009 Toyota Camry LE | VA1637201 |
| 5349 | 2008 Ford F-350 SD DRW Lariat | VA1637203 |
| 5350 | 2009 Jaguar XF Premium Luxury | VA1637207 |
| 5357 | 2009 Infiniti FX FX50 S | VA1637210 |
| 5207 | 2009 Toyota Corolla S | VA1637367 |
| 5208 | 2009 Jaguar XF Luxury | VA1637368 |
| 5364 | 2009 Volkswagen Tiguan SE | VA1637411 |
| 5361 | 2009 Toyota Corolla XRS | VA1637412 |
| 5210 | 2009 Kia Borrego | VA1637477 |
| 5339 | 2009 Kia Borrego EX | VA1637479 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 5362 | 2009 Mercedes-Benz SLK-Class SLK300 | VA1637524 |
| 5363 | 2008 Mercedes-Benz SLR McLaren | VA1637529 |
| 5369 | 2009 Honda Pilot EX | VA1637552 |
| 5226 | 2009 Acura TSX 6-Speed Manual with Technology Package | VA1637562 |
| 5341 | 2009 Toyota Corolla Matrix S | VA1637572 |
| 5343 | 2009 Toyota Corolla LE | VA1637575 |
| 5218 | 2009 Subaru Legacy 2.5 GT | VA1637634 |
| 5219 | 2009 Subaru Legacy 2.5 GT Spec B | VA1637635 |
| 5217 | 2009 Subaru Tribeca Limited | VA1637636 |
| 5220 | 2009 Subaru Legacy 3.0R | VA1637637 |
| 5221 | 2009 Subaru Outback 2.5i Special Edition | VA1637641 |
| 5188 | 2009 Toyota Camry Hybrid | VA1637649 |
| 5187 | 2009 Toyota Camry | VA1637650 |
| 5377 | 2009 Scion tC | VA1638025 |
| 5444 | 2009 Nissan Maxima SV | VA1638169 |
| 5378 | 2009 Volkswagen Jetta SportWagen SE | VA1638203 |
| 5376 | 2009 Jaguar XF Supercharged | VA1638209 |
| 5402 | 2009 Toyota Tacoma PreRunner V6 | VA1638238 |
| 5405 | 2009 Hyundai Genesis 3.8 | VA1638241 |
| 5387 | 2009 Honda Pilot LX | VA1638244 |
| 5389 | 2009 Mitsubishi Eclipse GS | VA1638252 |
| 5390 | 2009 Mitsubishi Eclipse Spyder GS | VA1638253 |
| 5391 | 2009 Mitsubishi Eclipse GT | VA1638254 |
| 5412 | 2009 Ford Mustang V6 Premium | VA1638255 |
| 5183 | 2009 Pontiac Vibe 1.8L | VA1638323 |
| 5182 | 2008 Bentley Continental Flying Spur | VA1638339 |
| 5401 | 2009 Toyota Tacoma | VA1638976 |
| 4504 | 2008 Chevrolet TrailBlazer LT | VA1639844 |
| 5395 | 2008 Bentley Arnage R | VA1642475 |
| 5407 | 2009 Mitsubishi Eclipse Spyder GT V6 | VA1642582 |
| 5406 | 2009 Mitsubishi Galant ES | VA1642583 |
| 5423 | 2009 Ford Fusion SE | VA1642584 |
| 5403 | 2009 Cadillac CTS | VA1642588 |
| 5404 | 2009 Pontiac G8 GT | VA1642590 |
| 5425 | 2009 Mercury Milan I4 | VA1642597 |
| 5427 | 2009 Lincoln MKZ | VA1642608 |
| 5429 | 2009 Infiniti FX FX35 | VA1642613 |
| 5411 | 2009 Ford Mustang V6 Premium | VA1642620 |
| 5414 | 2009 Mazda RX-8 Grand Touring | VA1642623 |
| 5416 | 2009 Toyota Camry SE | VA1642629 |
| 5413 | 2009 Ford Flex SEL | VA1642632 |
| 5418 | 2009 Nissan Versa 1.8 S | VA1642638 |
| 5419 | 2009 Nissan Maxima 3.5 S | VA1642640 |
| 5428 | 2009 Lincoln MKS | VA1642707 |
| 5041 | 2008 Nissan Titan SE | VA1642807 |
| 5054 | 2009 Nissan Murano SL | VA1642811 |
| 5420 | 2009 Nissan Armada SE | VA1642820 |
| 5421 | 2009 Mercedes-Benz SLK-Class SLK55 AMG | VA1642821 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 5422 | 2009 Mercedes-Benz CLS-Class CLS550 AMG | VA1642822 |
| 5434 | 2009 Ford Mustang V6 Deluxe | VA1642895 |
| 5388 | 2008 Rolls-Royce Phantom | VA1642901 |
| 5443 | 2009 Lincoln MKS | VA1642905 |
| 5440 | 2009 Ford Fusion SEL | VA1642908 |
| 5442 | 2009 Mercury Milan Premier V6 | VA1642939 |
| 5430 | 2009 Nissan Versa 1.8 S | VA1643300 |
| 5432 | 2009 Subaru Legacy 2.5i Special Edition | VA1643301 |
| 5431 | 2009 Nissan Murano LE | VA1643303 |
| 5439 | 2009 Subaru Impreza WRX | VA1643547 |
| 5435 | 2009 Subaru Impreza WRX Premium | VA1643548 |
| 4905 | 2008 Lexus GS GS460 | VA1643563 |
| 5410 | 2009 Ford Mustang GT Deluxe | VA1643565 |
| 5224 | 2009 Subaru Forester 2.5X Limited | VA1643573 |
| 5225 | 2009 Subaru Forester 2.5X Limited | VA1643589 |
| 5445 | 2009 Ford Flex Limited | VA1644084 |
| 5446 | 2009 Toyota Tacoma | VA1644088 |
| 5447 | 2009 Subaru Impreza WRX Premium | VA1644091 |
| 5450 | 2009 Hyundai Sonata GLS | VA1644093 |
| 4525 | 2008 Jeep Grand Cherokee Limited | VA1646122 |
| 4560 | 2008 GMC Sierra 1500 Denali | VA1646210 |
| 5163 | 2009 Mitsubishi Galant Ralliart | VA1646314 |
| 4513 | 2008 Audi S6 | VA1646488 |
| 4500 | 2008 Jaguar XJ Vanden Plas | VA1646926 |
| 4497 | 2008 Ford Explorer XLT | VA1646943 |
| 5451 | 2009 Hyundai Sonata Limited | VA1647200 |
| 5449 | 2009 Subaru Impreza 2.5GT | VA1647203 |
| 5453 | 2009 Acura RDX RDX With Technology Package | VA1647206 |
| 5456 | 2009 Saturn Sky | VA1647219 |
| 5455 | 2009 Saturn Aura XE | VA1647222 |
| 5459 | 2009 GMC Yukon Denali | VA1647227 |
| 5463 | 2009 Ford Escape XLS | VA1647232 |
| 5460 | 2008 Bentley Continental GTC | VA1647234 |
| 5467 | 2009 Subaru Outback 2.5 XT Limited | VA1647236 |
| 5465 | 2009 Ford Escape Limited | VA1647237 |
| 5466 | 2009 Mercury Mariner Base | VA1647238 |
| 5464 | 2009 Ford Escape XLT | VA1647239 |
| 5468 | 2009 Subaru Outback 2.5 XT Limited | VA1647241 |
| 5469 | 2009 Ford Fusion SEL V6 | VA1647242 |
| 5471 | 2009 Saturn Aura XR | VA1647244 |
| 5470 | 2009 Ford Escape Hybrid | VA1647253 |
| 5472 | 2009 Honda Pilot LX | VA1647301 |
| 5475 | 2009 Subaru Outback 3.0 R Limited | VA1647347 |
| 5476 | 2009 Subaru Outback 3.0 R Limited | VA1647361 |
| 5488 | 2009 Volkswagen Jetta S | VA1647362 |
| 5491 | 2009 Cadillac SRX Crossover V6 | VA1647363 |
| 5494 | 2009 GMC Yukon Hybrid | VA1647364 |
| 5495 | 2009 Chevrolet Malibu Hybrid | VA1647368 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 5478 | 2009 GMC Yukon XL SLT | VA1647374 |
| 5480 | 2009 Volkswagen Eos Komfort | VA1647378 |
| 5483 | 2009 Volkswagen GTI | VA1647386 |
| 5487 | 2009 Volkswagen New Beetle | VA1647428 |
| 5486 | 2009 Volkswagen Jetta SE | VA1647429 |
| 5498 | 2009 Mazda MAZDA3 S Touring | VA1648046 |
| 5485 | 2009 Volkswagen New Beetle S | VA1648047 |
| 5499 | 2009 Mazda CX-7 Sport | VA1648049 |
| 5502 | 2009 Chevrolet Impala LT | VA1648069 |
| 5489 | 2009 Chevrolet Tahoe Hybrid | VA1648070 |
| 5490 | 2009 Chevrolet Corvette | VA1648071 |
| 5496 | 2009 Saturn Aura Hybrid Hybrid | VA1648072 |
| 5497 | 2009 Mazda CX-7 Grand Touring | VA1648073 |
| 5504 | 2009 Nissan Rogue S | VA1648093 |
| 5505 | 2009 Nissan Rogue SL | VA1648095 |
| 5506 | 2009 Nissan Armada LE | VA1648096 |
| 5509 | 2009 Toyota Camry LE I4 | VA1648101 |
| 5513 | 2009 Saturn Sky Red Line | VA1648105 |
| 5514 | 2009 Ford Mustang GT Premium | VA1648116 |
| 5515 | 2009 Ford Shelby GT500 | VA1648118 |
| 5516 | 2009 Volvo S40 2.4i ASR PZ | VA1648119 |
| 5520 | 2009 Mazda MAZDA6 Touring | VA1648139 |
| 5517 | 2009 Volvo S60 2.5T A SR | VA1648162 |
| 5518 | 2009 Volvo C30 T5 A | VA1648165 |
| 5519 | 2009 Mazda MAZDA6 s Grand Touring | VA1648166 |
| 5537 | 2009 Jeep Wrangler Unlimited Sahara | VA1648248 |
| 5542 | 2009 Chrysler PT Cruiser Limited | VA1648249 |
| 5541 | 2009 Volvo S40 T5 R-Design | VA1648250 |
| 5531 | 2009 Chrysler 300 LX | VA1648251 |
| 5521 | 2009 Pontiac G5 GT | VA1648254 |
| 5550 | 2009 Cadillac XLR Platinum | VA1648255 |
| 5532 | 2009 Mazda MAZDASPEED3 Sport | VA1648257 |
| 5535 | 2009 Ford Focus SEL | VA1648259 |
| 5538 | 2009 Jeep Wrangler X | VA1648260 |
| 5546 | 2009 Suzuki SX4 Crossover Touring | VA1648261 |
| 5551 | 2009 Chevrolet Equinox LTZ | VA1648267 |
| 5553 | 2009 Suzuki Grand Vitara Luxury | VA1648284 |
| 5554 | 2009 Chevrolet Silverado 1500 LT1 | VA1648285 |
| 5524 | 2009 Chevrolet Malibu LS | VA1648286 |
| 5555 | 2009 GMC Acadia SLE 1 | VA1648317 |
| 5557 | 2009 Suzuki XL7 Limited | VA1648321 |
| 5539 | 2009 Dodge Caliber SE | VA1648324 |
| 5540 | 2009 Volvo C30 T5 R-Design | VA1648327 |
| 5523 | 2009 Chevrolet HHR LT | VA1648333 |
| 5525 | 2009 Chevrolet Malibu LTZ | VA1648350 |
| 5526 | 2009 Chevrolet Cobalt LS | VA1648358 |
| 5547 | 2009 Suzuki Equator | VA1648363 |
| 5548 | 2009 Lincoln Town Car Limited | VA1648366 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 5549 | 2009 Chevrolet Corvette LT3 | VA1648367 |
| 5527 | 2009 GMC Sierra 1500 SL | VA1648380 |
| 5544 | 2009 Saturn Outlook XR | VA1648382 |
| 5545 | 2009 Saturn Outlook XE | VA1648384 |
| 5534 | 2009 Mazda MAZDA6 i Sport | VA1648524 |
| 5529 | 2009 Nissan Altima 2.5 | VA1648525 |
| 5530 | 2009 Nissan Altima 2.5 S | VA1648526 |
| 5533 | 2009 Mazda MAZDA3 i Sport | VA1648712 |
| 5558 | 2009 Dodge Charger SXT | VA1648714 |
| 5560 | 2009 Dodge Caliber SXT | VA1648716 |
| 5528 | 2009 Nissan Pathfinder SE | VA1648719 |
| 5568 | 2009 Chevrolet Cobalt LS | VA1648722 |
| 5561 | 2009 Ford Focus SE | VA1648724 |
| 5573 | 2009 Mazda Tribute i Sport | VA1648738 |
| 5563 | 2009 Chevrolet Equinox LS | VA1648743 |
| 5564 | 2009 Chevrolet Malibu LT1 | VA1648767 |
| 5574 | 2009 Volvo V50 2.4i | VA1649122 |
| 5567 | 2009 Scion xD | VA1649125 |
| 5576 | 2009 Mazda MAZDA3 Grand Touring | VA1649126 |
| 5438 | 2009 Subaru Impreza 2.5i Premium | VA1649266 |
| 5409 | 2008 Nissan Sentra SE-R | VA1649273 |
| 5493 | 2009 Chevrolet Aveo5 2LT | VA1649461 |
| 5569 | 2009 Chevrolet Cobalt LT | VA1649849 |
| 5575 | 2009 Mazda Tribute Hybrid GT | VA1649856 |
| 5584 | 2009 Mercedes-Benz E-Class E350 | VA1649899 |
| 5589 | 2009 Mercedes-Benz SL-Class SL65 AMG | VA1649900 |
| 5577 | 2009 Honda Accord EX | VA1649902 |
| 5585 | 2009 Mercedes-Benz GL-Class | VA1649903 |
| 5579 | 2009 Jaguar XK | VA1649904 |
| 5580 | 2009 Nissan Frontier 4x4 Pro4X | VA1649905 |
| 5581 | 2009 Ford Taurus SEL | VA1649906 |
| 5586 | 2009 Mercedes-Benz R-Class R350 | VA1649907 |
| 5582 | 2009 Mercedes-Benz C-Class C350 | VA1649908 |
| 5583 | 2009 Mercedes-Benz CL-Class CL550 | VA1649909 |
| 5570 | 2009 Chevrolet Colorado LT | VA1649938 |
| 5588 | 2009 Mercedes-Benz S-Class S63 AMG | VA1649939 |
| 5587 | 2009 Mercedes-Benz S-Class S550 | VA1649954 |
| 5608 | 2009 Chevrolet Colorado LT | VA1649985 |
| 5596 | 2009 Porsche Cayenne | VA1649986 |
| 5599 | 2009 Honda Accord LX Premium | VA1649987 |
| 5593 | 2009 Audi A4 Cabriolet 2.0T | VA1649988 |
| 5591 | 2009 Audi A4 Avant 2.0T quattro | VA1649989 |
| 5603 | 2009 Nissan Xterra Off Road | VA1650009 |
| 5598 | 2009 Honda Accord LX | VA1650022 |
| 5600 | 2009 Honda Fit Sport with Navigation | VA1650026 |
| 5601 | 2009 Honda Civic LX | VA1650028 |
| 5602 | 2009 Honda Civic Hybrid | VA1650029 |
| 5605 | 2009 Chevrolet Corvette Z06 | VA1650033 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 5594 | 2009 Audi S4 Cabriolet quattro MT6 | VA1650034 |
| 5607 | 2009 Cadillac Escalade ESV | VA1650035 |
| 5609 | 2009 Chevrolet Aveo LT | VA1650037 |
| 5610 | 2009 Buick LaCrosse CXL | VA1650039 |
| 5578 | 2009 Jaguar XK | VA1650059 |
| 5611 | 2009 Buick Lucerne SUPER | VA1650065 |
| 5597 | 2009 Honda Odyssey EX-L | VA1650246 |
| 5626 | 2009 Nissan Pathfinder SE | VA1650412 |
| 5629 | 2009 Toyota Yaris | VA1650455 |
| 5623 | 2009 Hyundai Azera GLS | VA1650634 |
| 5612 | 2009 Chrysler Aspen Limited | VA1650639 |
| 5616 | 2009 Dodge Charger SE | VA1650642 |
| 5617 | 2009 Jeep Patriot Sport | VA1650647 |
| 5618 | 2009 Audi TT 2.0 TFSI S TRONIC | VA1650650 |
| 5622 | 2009 Nissan Quest 3.5 SE | VA1650651 |
| 5621 | 2009 Nissan Versa 1.8 SL | VA1650653 |
| 5614 | 2009 Chrysler Town & Country Touring | VA1650656 |
| 5613 | 2009 Chrysler Sebring LX | VA1650661 |
| 5615 | 2009 Ford Ranger Sport | VA1650664 |
| 5619 | 2009 Audi TT Roadster 2.0 TFSI | VA1650671 |
| 5638 | 2009 Volkswagen GTI | VA1650732 |
| 5620 | 2009 Nissan Altima Hybrid | VA1650751 |
| 5624 | 2009 Hyundai Accent GLS | VA1650752 |
| 5633 | 2009 Dodge Ram 1500 Sport | VA1650755 |
| 5635 | 2009 Mazda CX-9 Touring | VA1650757 |
| 5636 | 2009 Mazda MAZDA5 Touring | VA1650758 |
| 5637 | 2009 Subaru Tribeca 5-Passenger Limited | VA1650800 |
| 5154 | 2009 Mitsubishi Galant Sport Edition | VA1650904 |
| 5632 | 2009 Toyota Prius Hybrid | VA1650951 |
| 5642 | 2009 Land Rover LR3 HSE | VA1650961 |
| 5647 | 2009 Honda Odyssey Touring | VA1650967 |
| 5643 | 2009 Ford E-350 SD XLT Extended | VA1650968 |
| 5649 | 2009 Jeep Commander Overland | VA1650971 |
| 5640 | 2009 Volkswagen Touareg 2 VR6 | VA1650975 |
| 5641 | 2009 Volkswagen Jetta TDI | VA1650979 |
| 5648 | 2009 Honda Civic EX | VA1650981 |
| 5656 | 2009 Chevrolet Silverado 1500 LS | VA1650984 |
| 5660 | 2009 Chevrolet Tahoe LS | VA1650991 |
| 5661 | 2009 Audi A5 3.2 quattro | VA1650994 |
| 5665 | 2009 Audi A4 3.2 quattro | VA1650995 |
| 5663 | 2009 Audi A8 L 4.2 quattro | VA1650996 |
| 5666 | 2009 Porsche Cayenne GTS | VA1650999 |
| 5662 | 2009 Audi Q7 4.2 quattro | VA1651000 |
| 5606 | 2009 Chevrolet Express Cargo 1500 | VA1651432 |
| 5393 | 2008 Bentley Azure | VA1652661 |
| 5668 | 2009 Ford Focus SE | VA1654306 |
| 5692 | 2009 Mercedes-Benz CL-Class CL63 AMG | VA1654307 |
| 5677 | 2009 Honda CR-V EX-L with Honda Satellite-Linked Navigation System | VA1654377 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 5678 | 2009 Honda Fit Sport | VA1654380 |
| 5708 | 2009 Mini Cooper S Clubman | VA1654384 |
| 5717 | 2009 Mercedes-Benz CLS-Class CLS63 AMG | VA1654385 |
| 5707 | 2009 BMW 5-series 528i | VA1654397 |
| 5706 | 2009 BMW 3-series 328i | VA1654407 |
| 5705 | 2009 BMW 3-series 328i | VA1654413 |
| 5704 | 2009 BMW 3-series 328i | VA1654423 |
| 5703 | 2009 Subaru Legacy 3.0 R Limited | VA1654424 |
| 5702 | 2009 Subaru Legacy 2.5i | VA1654426 |
| 5701 | 2009 Honda Ridgeline RTL with Navigation | VA1654429 |
| 5699 | 2009 Ford F-150 STX | VA1654448 |
| 5726 | 2009 Dodge Challenger R/T | VA1654455 |
| 5721 | 2009 Acura TL TL with Technology Package | VA1654458 |
| 5723 | 2009 Mercury Mountaineer Premier | VA1654460 |
| 5720 | 2009 Hummer H3T | VA1654461 |
| 5719 | 2009 Hummer H3 x | VA1654462 |
| 5722 | 2009 Ford Explorer Limited | VA1654463 |
| 5725 | 2009 Ford Explorer Sport Trac XLT | VA1654465 |
| 5718 | 2009 Hummer H2 | VA1654466 |
| 5698 | 2009 Honda Civic EX | VA1654467 |
| 5728 | 2009 Volkswagen CC Sport | VA1654468 |
| 5731 | 2009 Lexus RX RX350 | VA1654469 |
| 5696 | 2009 Honda CR-V LX | VA1654470 |
| 5695 | 2009 Aston Martin DBS | VA1654471 |
| 5693 | 2009 Mercedes-Benz CLK-Class CLK350 | VA1654472 |
| 5689 | 2009 Mercedes-Benz CLK-Class CLK350 | VA1654475 |
| 5462 | 2009 Kia Optima EX V6 | VA1654513 |
| 5458 | 2009 Kia Sportage LX V6 | VA1654534 |
| 5457 | 2009 Kia Sportage EX V6 | VA1654536 |
| 5715 | 2009 Honda Civic EX-L | VA1654538 |
| 5714 | 2009 Dodge Ram 1500 SLT Quad | VA1654539 |
| 5716 | 2009 Mercedes-Benz E-Class E63 AMG | VA1654542 |
| 5713 | 2009 Mercury Mariner Hybrid | VA1654544 |
| 5712 | 2009 Jeep Grand Cherokee Laredo | VA1654545 |
| 5710 | 2009 Subaru Impreza WRX | VA1654547 |
| 5711 | 2009 Jeep Liberty Limited | VA1654548 |
| 5733 | 2009 Volkswagen Routan SEL | VA1654597 |
| 5675 | 2009 Kia Spectra LX | VA1654763 |
| 5673 | 2009 Saturn VUE XR | VA1654764 |
| 5672 | 2009 Saturn VUE XE | VA1654765 |
| 5669 | 2009 Ford E-250 Cargo | VA1654766 |
| 5667 | 2009 Acura TL TL SH-AWD with Tech Package and High Performance Tires | VA1654767 |
| 5681 | 2009 Pontiac Torrent | VA1654791 |
| 5682 | 2009 Subaru Impreza 2.5i | VA1654794 |
| 5683 | 2009 Subaru Impreza 2.5i Premium | VA1654796 |
| 5679 | 2009 GMC Yukon SLT | VA1654798 |
| 5729 | 2009 Hummer H2 Limited Edition | VA1654975 |
| 5736 | 2009 Lexus IS IS250 | VA1655816 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 5727 | 2009 Chrysler Sebring Limited | VA1655820 |
| 5734 | 2009 Volkswagen Tiguan S | VA1655823 |
| 5737 | 2009 Pontiac Solstice GXP | VA1655827 |
| 5738 | 2009 Chevrolet Colorado WT | VA1655828 |
| 5739 | 2009 Pontiac G6 GT | VA1655834 |
| 5735 | 2009 Volkswagen GLI | VA1655839 |
| 5741 | 2009 Pontiac Solstice | VA1656068 |
| 5748 | 2009 Suzuki Grand Vitara | VA1656894 |
| 5749 | 2009 Suzuki SX4 Sport | VA1656942 |
| 5747 | 2009 Suzuki SX4 Crossover | VA1656944 |
| 5746 | 2009 Ford Focus SES | VA1656945 |
| 5743 | 2009 Jaguar XK R | VA1656959 |
| 5750 | 2009 Suzuki Equator | VA1657215 |
| 5742 | 2009 Lexus ES ES350 | VA1657217 |
| 5744 | 2009 Jaguar XK R | VA1657218 |
| 5752 | 2009 Dodge Ram 2500 Big Horn Edition | VA1657221 |
| 5751 | 2009 Toyota Avalon LTD | VA1657224 |
| 5754 | 2009 Subaru Impreza 2.5GT | VA1657226 |
| 5758 | 2009 Ford Edge SE | VA1657229 |
| 5760 | 2009 Jeep Wrangler Unlimited Rubicon | VA1657230 |
| 5690 | 2009 Mercedes-Benz E-Class E63 AMG | VA1657531 |
| 5686 | 2009 Cadillac Escalade Hybrid | VA1657545 |
| 4750 | 2008 Rolls-Royce Drophead Coupe | VA1657730 |
| 5761 | 2009 Audi S5 4.2 quattro | VA1657819 |
| 5759 | 2009 Dodge Grand Caravan SXT | VA1657821 |
| 5763 | 2009 Saab 9-3 2.0T | VA1657830 |
| 5764 | 2009 Saab 9-3 Sport Combi | VA1657831 |
| 5753 | 2009 Dodge Ram 3500 Laramie | VA1657833 |
| 5762 | 2009 Saab 9-3 2.0T Sport | VA1657834 |
| 5765 | 2009 Saab 9-5 | VA1657837 |
| 5766 | 2009 Saab 9-5 Sport Combi | VA1657839 |
| 5767 | 2009 Saab 9-7X 4.2i | VA1657841 |
| 5769 | 2009 Land Rover Range Rover Sport HSE | VA1657844 |
| 5756 | 2009 Lexus IS IS350 | VA1657850 |
| 5770 | 2009 Lexus LX LX570 | VA1657851 |
| 5757 | 2009 Toyota FJ Cruiser | VA1657852 |
| 5768 | 2009 Land Rover LR2 HSE | VA1657854 |
| 5771 | 2009 Saturn VUE Hybrid Hybrid | VA1657858 |
| 5772 | 2009 Ford Ranger XL | VA1657860 |
| 5773 | 2009 Ford Edge Limited | VA1657862 |
| 5745 | 2009 Mazda MAZDASPEED3 Grand Touring | VA1657882 |
| 4772 | 2008 Kia Amanti | VA1657904 |
| 5811 | 2009 Honda Odyssey LX | VA1657911 |
| 5808 | 2009 Chevrolet Suburban 1500 LS | VA1657914 |
| 5809 | 2009 Chevrolet Express Cargo 2500 | VA1657916 |
| 5785 | 2009 Cadillac STS V6 Performance | VA1657917 |
| 5774 | 2009 Ford E-150 Cargo | VA1657921 |
| 5776 | 2009 Lincoln Navigator | VA1657925 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 5775 | 2009 Toyota Highlander Sport | VA1657931 |
| 5836 | 2009 Chevrolet Silverado 2500HD LT | VA1658004 |
| 5850 | 2009 GMC Sierra 2500HD SLE | VA1658005 |
| 5853 | 2009 GMC Canyon SLE-1 | VA1658006 |
| 5794 | 2009 Mini Cooper S | VA1658013 |
| 5832 | 2009 Nissan Altima 3.5 SE | VA1658016 |
| 5826 | 2009 Honda Accord EX | VA1658020 |
| 5824 | 2009 Toyota Highlander Hybrid | VA1658021 |
| 5828 | 2009 Ford F-150 FX4 | VA1658024 |
| 5829 | 2009 Mini Cooper John Cooperworks | VA1658026 |
| 5827 | 2009 Honda Civic EX-L | VA1658029 |
| 5833 | 2009 Nissan Frontier SE | VA1658037 |
| 5788 | 2009 Chevrolet Aveo LS | VA1658089 |
| 5780 | 2009 BMW 3-series M3 | VA1658116 |
| 5786 | 2009 Audi R8 | VA1658149 |
| 5783 | 2009 BMW 6-series 650i | VA1658150 |
| 5784 | 2009 Cadillac Escalade EXT | VA1658151 |
| 5799 | 2009 Honda Ridgeline RT | VA1658152 |
| 5781 | 2009 BMW 3-series M3 | VA1658154 |
| 5790 | 2009 Chevrolet Silverado 2500HD LT1 | VA1658156 |
| 5801 | 2009 Saturn VUE Red Line | VA1658158 |
| 5789 | 2009 Chevrolet Silverado 1500 LT1 | VA1658161 |
| 5792 | 2009 BMW 1-series 135i | VA1658163 |
| 5787 | 2009 Chevrolet Express 2500 LS | VA1658182 |
| 5791 | 2009 BMW 1-series 135i | VA1658183 |
| 5840 | 2009 Chrysler Aspen Hybrid Limited | VA1658201 |
| 5838 | 2009 Dodge Challenger SE | VA1658203 |
| 5830 | 2009 BMW 3-series M3 | VA1658204 |
| 5834 | 2009 Cadillac DTS Luxury | VA1658206 |
| 5810 | 2009 Honda Ridgeline RTS | VA1658207 |
| 5817 | 2009 Infiniti QX QX56 | VA1658209 |
| 5812 | 2009 Honda Civic Si | VA1658211 |
| 5813 | 2009 Ford F-150 XLT | VA1658213 |
| 5779 | 2009 Audi TT-S | VA1658214 |
| 5819 | 2009 Dodge Nitro SE | VA1658217 |
| 5816 | 2009 Infiniti G Coupe G37 Journey | VA1658221 |
| 5793 | 2009 BMW X5 4.8i | VA1658222 |
| 5822 | 2009 Toyota Highlander Hybrid Limited | VA1658224 |
| 5796 | 2009 Hyundai Accent GS | VA1658232 |
| 5795 | 2009 Chevrolet Cobalt LT | VA1658239 |
| 5782 | 2009 BMW 6-series 650i | VA1658282 |
| 5848 | 2009 Nissan Altima 3.5 SE | VA1658599 |
| 5536 | 2009 Ford Focus S | VA1658603 |
| 5851 | 2009 GMC Sierra 2500HD W/T | VA1658611 |
| 5854 | 2009 Toyota 4Runner Limited | VA1658615 |
| 5857 | 2009 Honda Element SC | VA1658617 |
| 5861 | 2009 BMW 3-series 328i | VA1658628 |
| 5860 | 2009 BMW 5-series M5 | VA1658629 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 5837 | 2009 Dodge Dakota Big Horn | VA1658634 |
| 5839 | 2009 Dodge Ram 2500 SLT | VA1658637 |
| 5841 | 2009 Honda Civic GX | VA1658640 |
| 5858 | 2009 Land Rover Range Rover Autobiography | VA1658647 |
| 5856 | 2009 GMC Canyon WT | VA1658651 |
| 5849 | 2009 Mercedes-Benz G-Class G550 | VA1658655 |
| 5823 | 2009 Toyota Land Cruiser | VA1658656 |
| 5831 | 2009 Nissan Sentra 2.0 | VA1658659 |
| 5835 | 2009 Pontiac G6 GXP | VA1658663 |
| 5814 | 2009 Ford Expedition XLT | VA1658672 |
| 5797 | 2009 Lincoln MKX | VA1658688 |
| 5798 | 2009 Jaguar XJ Super V8 | VA1658693 |
| 5800 | 2009 Honda Odyssey EX | VA1658695 |
| 5802 | 2009 Honda Fit | VA1658696 |
| 5805 | 2009 Toyota RAV4 | VA1658698 |
| 5804 | 2009 Honda Accord LX-S | VA1658711 |
| 5806 | 2009 Chevrolet Traverse LS | VA1658720 |
| 5807 | 2009 GMC Envoy SLE | VA1658721 |
| 5803 | 2009 Honda Civic Si | VA1658821 |
| 5821 | 2009 Toyota Yaris S | VA1658822 |
| 4825 | 2008 Hummer H3 Alpha | VA1658920 |
| 5820 | 2009 Chrysler Town & Country Limited | VA1659089 |
| 4821 | 2008 Mercury Sable | VA1659473 |
| 4794 | 2008 Nissan Pathfinder LE V8 | VA1659618 |
| 4787 | 2008 Ford Expedition EL XLT | VA1659629 |
| 4854 | 2008 Infiniti G Coupe G37 Sport | VA1659710 |
| 5974 | 2009 Mercury Mariner Premier | VA1661199 |
| 5889 | 2009 BMW 1-series 128i | VA1661202 |
| 5892 | 2009 Chevrolet Traverse 2LT | VA1661204 |
| 5896 | 2009 Honda Element EX | VA1661205 |
| 5895 | 2009 Lexus GX GX470 | VA1661237 |
| 5890 | 2009 BMW X6 xDrive 35i | VA1661239 |
| 5879 | 2009 GMC Savana Cargo 1500 Work Van | VA1661240 |
| 5897 | 2009 Mazda Tribute i Sport | VA1661242 |
| 5882 | 2009 BMW 5-series 535xi Sports Wagon | VA1661245 |
| 5875 | 2009 Mitsubishi Outlander XLS | VA1661250 |
| 5883 | 2009 Ford F-250 SD FX4 | VA1661252 |
| 5878 | 2009 GMC Sierra 3500HD DRW SLT | VA1661253 |
| 5869 | 2009 Subaru Impreza Outback Sport | VA1661257 |
| 5877 | 2009 Lincoln Navigator L | VA1661260 |
| 5867 | 2009 Mercury Sable Premier | VA1661261 |
| 5870 | 2009 Subaru Impreza WRX STI | VA1661263 |
| 5866 | 2009 Chevrolet Silverado 3500HD DRW LTZ | VA1661265 |
| 5863 | 2009 Nissan Titan PRO-4X | VA1661419 |
| 5880 | 2009 Nissan Titan SE | VA1661420 |
| 5876 | 2009 Volvo V70 3.2 A SR | VA1661421 |
| 5874 | 2009 Chevrolet Express 3500 | VA1661423 |
| 5865 | 2009 Ford Taurus X SEL | VA1661424 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 5842 | 2009 Honda Element LX | VA1661425 |
| 5864 | 2009 Audi TT-S | VA1661428 |
| 5873 | 2009 BMW 6-series M6 | VA1661429 |
| 5862 | 2009 Chevrolet Silverado 2500HD LT1 | VA1661430 |
| 5924 | 2009 Volvo XC90 3.2F | VA1662167 |
| 5926 | 2009 Toyota RAV4 Sport | VA1662175 |
| 5927 | 2009 Audi A6 Avant 3.0 quattro | VA1662189 |
| 5922 | 2009 Volvo S80 | VA1662202 |
| 5913 | 2009 Acura TL TL SH-AWD with Technology Package | VA1662205 |
| 5915 | 2009 Toyota Venza | VA1662208 |
| 5908 | 2009 Hyundai Azera Limited | VA1662222 |
| 5911 | 2009 Jeep Wrangler Rubicon | VA1662230 |
| 5918 | 2009 Hyundai Elantra GLS | VA1662234 |
| 5914 | 2009 Mazda RX-8 R3 | VA1662235 |
| 5907 | 2009 Honda S2000 CR with AC and Audio | VA1662237 |
| 5921 | 2009 Porsche 911 Carrera 4S | VA1662238 |
| 5917 | 2010 Mercedes-Benz GLK-Class GLK350 | VA1662239 |
| 5694 | 2009 Mercedes-Benz M-Class ML350 | VA1662241 |
| 5697 | 2009 Honda Civic LX | VA1662242 |
| 5700 | 2009 Ford F-150 STX (SUPERCAB) | VA1662243 |
| 5903 | 2009 Audi A6 3.0 quattro | VA1662244 |
| 5910 | 2009 Dodge Sprinter 2500 Cargo High Roof | VA1662248 |
| 5904 | 2009 Toyota Tundra SR5 | VA1662250 |
| 5902 | 2009 Lexus IS IS-F | VA1662251 |
| 5905 | 2009 Toyota Tundra SR5 | VA1662252 |
| 5900 | 2009 GMC Sierra 3500HD SLE | VA1662254 |
| 5891 | 2009 BMW X5 3.0i | VA1662255 |
| 5888 | 2009 Dodge Durango Hybrid Limited | VA1662256 |
| 5898 | 2009 Ford F-150 XLT | VA1662257 |
| 5894 | 2009 Ford F-450 SD DRW XLT | VA1662258 |
| 5893 | 2009 Pontiac G8 | VA1662264 |
| 5884 | 2009 Dodge Viper SRT-10 Coupe | VA1662265 |
| 5899 | 2009 Nissan Versa 1.6 | VA1662266 |
| 5901 | 2009 GMC Sierra 3500HD SLE | VA1662267 |
| 5885 | 2009 Ford F-350 SD FX4 | VA1662268 |
| 5881 | 2009 Mazda B 2300 B2300 | VA1662269 |
| 5886 | 2009 Dodge Ram 3500 DRW SLT | VA1662601 |
| 5923 | 2009 Honda Accord EX-L V-6 with Honda Satellite-Linked Navigation System | VA1662880 |
| 5920 | 2009 Porsche 911 Carrera 4S | VA1662891 |
| 5925 | 2009 Honda S2000 | VA1662894 |
| 5928 | 2009 Lexus GS GS350 | VA1663012 |
| 5949 | 2009 Dodge Ram 1500 SLT | VA1663034 |
| 5948 | 2009 Kia Optima LX | VA1663039 |
| 5937 | 2009 Porsche 911 Turbo | VA1663042 |
| 5929 | 2009 Lexus GS Hybrid GS450h | VA1663047 |
| 5935 | 2009 Chevrolet Corvette ZR-1 | VA1663053 |
| 5936 | 2009 Volvo XC70 3.2 AWD | VA1663054 |
| 5938 | 2009 Ford E-150 XL | VA1663055 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 5931 | 2009 Maserati Quattroporte | VA1663056 |
| 5939 | 2009 Acura TL TL | VA1663058 |
| 5930 | 2009 Dodge Dakota Big Horn | VA1663062 |
| 5944 | 2009 Chevrolet Silverado 1500 LS | VA1663071 |
| 5940 | 2009 Honda CR-V EX-L | VA1663073 |
| 5942 | 2009 Dodge Ram 1500 Laramie | VA1663074 |
| 5941 | 2009 Ford F-250 SD XL | VA1663075 |
| 5950 | 2009 Volkswagen Passat 2.0T | VA1663093 |
| 5932 | 2009 Maserati Gran Turismo | VA1663099 |
| 5955 | 2009 Nissan 350Z Roadster Touring | VA1663132 |
| 5956 | 2009 Ford Escape Hybrid LIMITED | VA1663134 |
| 5958 | 2009 Ford F-150 XL | VA1663135 |
| 5959 | 2009 Mazda MAZDA3 Grand Touring | VA1663136 |
| 5966 | 2009 Mazda CX-9 Grand Touring | VA1663171 |
| 5960 | 2009 Toyota Yaris S | VA1663172 |
| 5961 | 2009 Dodge Nitro R/T | VA1663175 |
| 5957 | 2009 Ford Fusion S | VA1663176 |
| 5968 | 2009 BMW 3-series 335i | VA1663178 |
| 5976 | 2009 Acura MDX MDX with Sport and  Entertainment Packages | VA1663191 |
| 5965 | 2009 Dodge Grand Caravan SE | VA1663192 |
| 5964 | 2009 Chrysler 300 Touring | VA1663193 |
| 5963 | 2009 Mitsubishi Lancer RALLIART | VA1663194 |
| 5983 | 2009 Volkswagen Rabbit S | VA1663196 |
| 5943 | 2009 Bentley Brooklands | VA1663197 |
| 5962 | 2009 Kia Rio LX | VA1663198 |
| 5953 | 2009 Ford F-250 SD XL | VA1663199 |
| 5977 | 2009 Acura TSX TSX 5-speed Automatic | VA1663200 |
| 5973 | 2009 Ford Flex SE | VA1663201 |
| 5969 | 2009 BMW 1-series 128i | VA1663202 |
| 5970 | 2009 BMW 3-series 335i | VA1663203 |
| 5971 | 2009 Mazda MAZDA5 Sport | VA1663204 |
| 5967 | 2009 BMW X3 3.0i | VA1663206 |
| 5975 | 2009 GMC Acadia SLT-2 | VA1663209 |
| 5972 | 2009 Ford Edge SEL | VA1663210 |
| 5987 | 2009 Mazda MAZDA3 Sport | VA1663211 |
| 5985 | 2009 BMW 5-series 535i | VA1663213 |
| 5947 | 2009 Kia Spectra EX | VA1663214 |
| 5984 | 2009 BMW 3-series 335i | VA1663215 |
| 5982 | 2009 Lexus LS Hybrid LS600hL | VA1663217 |
| 5952 | 2009 Chevrolet Silverado 3500HD LTZ | VA1663218 |
| 5951 | 2009 Volkswagen CC 2.0T | VA1663221 |
| 5980 | 2009 Kia Rio5 LX | VA1663222 |
| 5978 | 2009 Acura RDX RDX | VA1663225 |
| 5954 | 2009 Bentley Continental GT | VA1663226 |
| 5981 | 2009 Kia Sportage | VA1663227 |
| 5979 | 2009 Acura MDX MDX | VA1663229 |
| 5933 | 2009 Dodge Ram 2500 Laramie | VA1663380 |
| 6003 | 2009 Pontiac G6 | VA1663394 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 6001 | 2009 Smart Fortwo Passion | VA1663397 |
| 5996 | 2009 Hyundai Elantra SE | VA1663400 |
| 5994 | 2009 Kia Spectra5 | VA1663404 |
| 5999 | 2009 Volkswagen CC VR6 | VA1663410 |
| 5992 | 2009 Toyota Highlander Limited | VA1663412 |
| 5997 | 2009 Audi Q5 Quattro | VA1663413 |
| 5990 | 2009 Mazda CX-7 Touring | VA1663620 |
| 5989 | 2009 Honda Accord EX-L | VA1663622 |
| 5988 | 2009 Lincoln MKX | VA1663623 |
| 5998 | 2009 Audi A3 2.0T | VA1663626 |
| 6000 | 2009 Smart Fortwo Passion | VA1663669 |
| 6004 | 2009 Aston Martin V8 Vantage | VA1663670 |
| 5685 | 2009 Chevrolet Traverse LTZ | VA1663686 |
| 5687 | 2009 Mini Cooper | VA1663688 |
| 6007 | 2009 BMW 5-series 550i | VA1664925 |
| 4292 | 2008 Buick Enclave CXL | VA1665030 |
| 6005 | 2009 Toyota 4Runner SR5 | VA1665034 |
| 6009 | 2009 Pontiac G3 | VA1665299 |
| 6017 | 2010 Lexus RX RX350 | VA1665763 |
| 6018 | 2009 Scion xB Series 6.0 | VA1665766 |
| 6011 | 2009 Mazda MX-5 Sport | VA1665770 |
| 6013 | 2010 Hyundai Genesis 3.8 Track | VA1665775 |
| 6014 | 2009 Toyota 4Runner Sport | VA1665776 |
| 6016 | 2009 Chevrolet Silverado Hybrid | VA1665778 |
| 6015 | 2010 Kia Soul Sport | VA1665779 |
| 5522 | 2009 Chevrolet Avalanche LS | VA1666176 |
| 5639 | 2009 Volkswagen Jetta SportWagen S | VA1666179 |
| 6023 | 2009 Porsche Cayman | VA1666295 |
| 5644 | 2009 Honda CR-V EX | VA1666373 |
| 6020 | 2009 Tesla Roadster | VA1666441 |
| 6025 | 2009 Kia Rondo EX | VA1666444 |
| 6027 | 2010 Mazda MAZDA3 i Touring | VA1666446 |
| 5654 | 2009 Chevrolet Trailblazer SS | VA1666448 |
| 5680 | 2009 GMC Sierra 1500 WT | VA1666450 |
| 5688 | 2009 Mercedes-Benz C-Class C63 AMG | VA1666451 |
| 5691 | 2009 Mercedes-Benz M-Class ML63 AMG | VA1666452 |
| 5111 | 2009 Subaru Forester X | VA1666454 |
| 6021 | 2009 BMW 7-series 750Li | VA1666456 |
| 5670 | 2009 Ford Focus SES | VA1666459 |
| 5674 | 2009 Audi S8 5.2 FSI quattro | VA1666461 |
| 6010 | 2009 Mazda MX-5 GT Hardtop | VA1666496 |
| 6029 | 2009 Lexus SC SC430 | VA1666590 |
| 6028 | 2010 Mazda MAZDA3 s Grand Touring | VA1666615 |
| 6026 | 2009 Hyundai Tucson GLS | VA1666618 |
| 5650 | 2009 Dodge Avenger SE | VA1666739 |
| 5652 | 2009 Honda Accord EX-L V-6 with Honda Satellite-Linked Navigation System | VA1666765 |
| 5631 | 2009 Toyota Sienna CE 7 Passenger | VA1667010 |
| 5630 | 2009 Toyota Yaris | VA1667011 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 5628 | 2009 Toyota Prius Hybrid | VA1667012 |
| 5625 | 2009 Acura MDX MDX With Sport and Entertainment Packages | VA1667013 |
| 6031 | 2010 Honda Insight Hybrid LX | VA1667191 |
| 6033 | 2010 Ford Fusion Hybrid | VA1667206 |
| 6042 | 2010 Ford Mustang GT Premium | VA1667211 |
| 6038 | 2010 Honda Insight Hybrid EX with Navigation | VA1667244 |
| 6035 | 2009 Volvo C70 T5 A CV | VA1667326 |
| 6036 | 2009 Hyundai Santa Fe SE | VA1667328 |
| 6041 | 2009 Kia Sorento | VA1667342 |
| 6043 | 2010 Lincoln MKZ | VA1667345 |
| 6040 | 2009 Kia Sedona Base | VA1667373 |
| 6049 | 2010 Subaru Legacy 2.5i Premium | VA1667462 |
| 6045 | 2010 Pontiac Vibe 1.8L | VA1667473 |
| 6044 | 2010 Mercury Milan Premier V6 | VA1667662 |
| 6053 | 2010 Mercury Milan Hybrid | VA1667681 |
| 6022 | 2010 Lexus RX Hybrid RX450h | VA1667684 |
| 6051 | 2010 Subaru Legacy 2.5i Premium | VA1667686 |
| 6047 | 2010 Subaru Outback 2.5i Limited | VA1667687 |
| 6046 | 2010 Subaru Legacy 2.5i Limited | VA1667691 |
| 6048 | 2010 Subaru Forester 2.5X Premium | VA1667693 |
| 6054 | 2010 Ford Mustang V6 Premium | VA1667694 |
| 6055 | 2010 Hyundai Genesis 2.0T Premium | VA1667696 |
| 6050 | 2010 Subaru Outback 3.6R | VA1667697 |
| 6052 | 2009 Porsche Boxster | VA1667698 |
| 6056 | 2010 Toyota Prius Hybrid II | VA1667699 |
| 6057 | 2009 Audi Q7 TDI Premium | VA1667729 |
| 6059 | 2009 Honda Civic DX | VA1667796 |
| 6060 | 2010 Chevrolet Camaro 1LT | VA1667872 |
| 6061 | 2010 Subaru Outback 2.5i | VA1667875 |
| 6062 | 2010 Subaru Forester 2.5 XT Limited | VA1667877 |
| 6073 | 2010 Nissan GT-R Premium | VA1668013 |
| 6064 | 2009 Porsche Cayman S | VA1668027 |
| 6063 | 2010 Subaru Legacy 3.6R Premium | VA1668029 |
| 6058 | 2009 Honda Civic DX | VA1668036 |
| 6066 | 2010 Subaru Outback 2.5i Premium | VA1668038 |
| 6067 | 2010 Ford Mustang V6 | VA1668040 |
| 6070 | 2009 Ford F-350 SD XL | VA1668347 |
| 6069 | 2009 Hyundai Veracruz GLS | VA1668816 |
| 6071 | 2010 Toyota Corolla LE | VA1668822 |
| 6087 | 2009 Hyundai Veracruz Limited | VA1669825 |
| 6089 | 2010 Toyota Tundra | VA1669826 |
| 6090 | 2010 Toyota Camry SE | VA1669827 |
| 6091 | 2010 Jaguar XF R | VA1669828 |
| 6092 | 2010 Ford Mustang V6 Premium | VA1669829 |
| 6093 | 2009 Ford F-250 SD Lariat | VA1669830 |
| 6080 | 2009 Lotus Elise SC | VA1669831 |
| 6081 | 2009 Lotus Exige S260 | VA1669832 |
| 6082 | 2010 Mazda MAZDA3 s Grand Touring | VA1669833 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 6088 | 2009 Toyota RAV4 Limited | VA1669834 |
| 6086 | 2010 Toyota Sienna LE 7 Passenger | VA1669835 |
| 6078 | 2010 Kia Soul ! | VA1669836 |
| 6085 | 2010 Toyota Sequoia SR5 | VA1669862 |
| 6075 | 2010 Subaru Outback 3.6 R Limited | VA1669864 |
| 6083 | 2009 BMW Z4 sDrive30i | VA1669865 |
| 6077 | 2009 Infiniti EX EX35 Journey | VA1669867 |
| 6084 | 2010 BMW 5-series 535i | VA1669868 |
| 6065 | 2010 Subaru Legacy 2.5 GT Premium | VA1669869 |
| 6068 | 2010 Ford Fusion Sport | VA1669887 |
| 6104 | 2010 Subaru Tribeca 3.6R Touring | VA1670620 |
| 6110 | 2010 Toyota Sienna CE 7 Passenger | VA1670623 |
| 6103 | 2010 Jaguar XF Premium | VA1670624 |
| 6105 | 2010 Toyota Tundra | VA1670625 |
| 6107 | 2010 Toyota Tundra | VA1670626 |
| 6106 | 2010 Nissan Armada SE | VA1670627 |
| 6094 | 2010 Toyota Corolla XLE | VA1670628 |
| 6101 | 2010 Ford Mustang GT | VA1670629 |
| 6102 | 2010 Mazda MAZDA3 s Sport | VA1670630 |
| 6098 | 2010 BMW 6-series 650i | VA1670631 |
| 6099 | 2009 Lamborghini Gallardo LP560-4 | VA1670632 |
| 6100 | 2010 Honda Insight Hybrid EX | VA1670633 |
| 6096 | 2010 Porsche Cayenne S Transsyberia | VA1670634 |
| 6097 | 2010 BMW 5-series M5 | VA1670635 |
| 6095 | 2009 Nissan Cube 1.8 S | VA1670636 |
| 6112 | 2010 Kia Forte LX | VA1671056 |
| 6116 | 2010 Mercedes-Benz E-Class E550 | VA1671060 |
| 6115 | 2010 Mercedes-Benz E-Class E350 | VA1671061 |
| 6109 | 2010 Scion tC | VA1671062 |
| 6111 | 2010 Toyota Camry XLE | VA1671065 |
| 4982 | 2008 Nissan 350Z Roadster Enthusiast | VA1672301 |
| 4972 | 2008 Ford Expedition EL Limited | VA1672307 |
| 6117 | 2010 Chevrolet Camaro 2SS | VA1675186 |
| 6113 | 2010 Infiniti QX56 4WD | VA1675327 |
| 6119 | 2010 Honda Pilot LX | VA1677927 |
| 6120 | 2010 Lincoln MKX | VA1677929 |
| 6121 | 2010 Ford Edge SE | VA1677933 |
| 6123 | 2010 Subaru Impreza 2.5i Premium | VA1677934 |
| 6114 | 2010 Subaru Outback 3.6R Premium | VA1678232 |
| 6122 | 2009 Ford F-350 SD Lariat | vA1678315 |
| 6129 | 2010 Chevrolet Equinox 2LT | VA1678317 |
| 6125 | 2010 Toyota Camry Base | VA1678318 |
| 6127 | 2010 Kia Forte EX | VA1678818 |
| 6130 | 2010 Scion xB | VA1678830 |
| 6131 | 2010 Mercedes-Benz E-Class E350 | VA1678834 |
| 6133 | 2010 Pontiac Vibe GT | VA1679217 |
| 6134 | 2010 BMW 5-series 550i | VA1679218 |
| 6132 | 2010 Mercedes-Benz GLK-Class GLK350 | VA1679243 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 6148 | 2010 Acura TSX V6 | VA1680077 |
| 6150 | 2010 Subaru Forester 2.5 X | VA1680078 |
| 6146 | 2010 Ford Explorer Sport Trac XLT | VA1680087 |
| 6140 | 2010 Acura TSX BASE | VA1680088 |
| 6141 | 2010 Acura TSX TSX 5 Speed Automatic Techology | VA1680150 |
| 6135 | 2010 Mercedes-Benz E-Class E550 | VA1680468 |
| 6247 | 2010 Chevrolet Traverse 1LT | VA1680638 |
| 6227 | 2010 Volvo XC90 3.2 | VA1680639 |
| 6228 | 2010 Ford Focus SE | VA1680642 |
| 6229 | 2010 Mitsubishi Lancer GTS | VA1680643 |
| 6226 | 2010 Volvo S80 3.2 | VA1680646 |
| 6230 | 2010 Toyota Avalon XLS | VA1680650 |
| 6225 | 2010 Mercury Mountaineer Premier | VA1680651 |
| 6224 | 2010 Volvo V70 3.2 A SR | VA1680652 |
| 6217 | 2010 Mazda RX-8 Sport | VA1680655 |
| 6218 | 2010 Mazda MX-5 Grand Touring | VA1680656 |
| 6219 | 2010 Mercury Mariner Premier | VA1680659 |
| 6220 | 2010 Audi A6 Avant 3.0 quattro | VA1680662 |
| 6221 | 2010 Mazda CX-7 SV | VA1680669 |
| 6222 | 2010 Lincoln Navigator | VA1680673 |
| 6216 | 2010 Mazda MAZDASPEED3 Sport | VA1680676 |
| 6206 | 2010 Ford Edge Limited | VA1680678 |
| 6210 | 2010 Ford F-150 SVT Raptor | VA1680679 |
| 6211 | 2010 Mazda MAZDA6 i Touring | VA1680681 |
| 6212 | 2010 Ford Edge Sport | VA1680682 |
| 6213 | 2010 Buick LaCrosse CX | VA1680684 |
| 6214 | 2010 Toyota Tacoma PreRunner | VA1680686 |
| 6215 | 2010 Audi A4 Avant 2.0T quattro | VA1680690 |
| 6204 | 2010 Ford F-150 XLT | VA1680692 |
| 6205 | 2010 Jaguar XK | VA1680695 |
| 6201 | 2010 Chevrolet Malibu LTZ | VA1680697 |
| 6209 | 2010 Ford Escape XLT | VA1680699 |
| 6203 | 2010 Ford F-250 SD Lariat | VA1680700 |
| 6190 | 2010 Buick LaCrosse CXL | VA1680702 |
| 6191 | 2010 Mercedes-Benz GL-Class GL450 | VA1680705 |
| 6193 | 2010 Audi A4 2.0T | VA1680713 |
| 6197 | 2010 Lexus IS IS250C | VA1680716 |
| 6195 | 2010 Land Rover Range Rover HSE | VA1680719 |
| 6194 | 2010 Land Rover LR2 HSE | VA1680723 |
| 6196 | 2010 Mercedes-Benz S-Class S550 | VA1680728 |
| 6198 | 2010 Ford Explorer XLT | VA1680729 |
| 6183 | 2010 Mazda CX-7 Grand Touring | VA1680752 |
| 6188 | 2010 Ford F-150 XLT | VA1680754 |
| 6202 | 2010 Honda Pilot Touring with DVD Rear Entertainment System (RES) | VA1680758 |
| 6207 | 2010 Ford Focus SE | VA1680760 |
| 6208 | 2010 Subaru Legacy 2.5i | VA1680761 |
| 6199 | 2010 Ford F-350 SD Cabela | VA1680763 |
| 6200 | 2010 Lincoln MKS | VA1680767 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 6187 | 2010 Ford F-150 Lariat | VA1680771 |
| 6172 | 2010 Ford Shelby GT500 | VA1680773 |
| 6181 | 2010 Ford Expedition Limited | VA1680774 |
| 6182 | 2010 Ford Expedition EL Limited | VA1680775 |
| 6184 | 2010 Ford Flex Limited | VA1680776 |
| 6186 | 2010 Lincoln Navigator L | VA1680777 |
| 6176 | 2010 Toyota Sienna Limited | VA1680778 |
| 6177 | 2010 Toyota Camry Hybrid | VA1680781 |
| 6178 | 2010 Toyota Corolla Matrix S | VA1680782 |
| 6179 | 2010 GMC Acadia SLT-2 | VA1680784 |
| 6180 | 2010 Ford Flex SEL | VA1680787 |
| 6170 | 2010 Ford F-250 SD XLT | VA1680789 |
| 6175 | 2010 Mitsubishi Endeavor LS | VA1680796 |
| 6174 | 2010 Mercedes-Benz M-Class ML350 | VA1680824 |
| 6163 | 2010 Audi A5 2.0T | VA1680825 |
| 6169 | 2010 Volvo XC60 3.2L | VA1680826 |
| 6173 | 2010 Toyota Corolla S | VA1680828 |
| 6162 | 2010 Audi Q5 3.2 | VA1680830 |
| 6164 | 2010 Toyota Corolla Matrix | VA1680832 |
| 6167 | 2010 Chevrolet Malibu 2LT | VA1680833 |
| 6118 | 2010 Lexus IS IS350C | VA1680841 |
| 6151 | 2010 Subaru Forester 2.5XT Premium | VA1680842 |
| 6153 | 2010 Ford F-250 SD XL | VA1680844 |
| 6155 | 2010 Buick Enclave CXL | VA1680846 |
| 6160 | 2010 Jaguar XK | VA1680852 |
| 6157 | 2010 Chevrolet Equinox LS | VA1680863 |
| 6159 | 2010 Ford Transit Connect Cargo XLT | VA1680867 |
| 6145 | 2010 Honda Pilot EX-L | VA1680868 |
| 6154 | 2010 Ford Explorer Eddie Bauer | VA1680873 |
| 6143 | 2010 BMW 6-series 650i | VA1680875 |
| 6152 | 2010 Subaru Forester 2.5X Limited | VA1680877 |
| 5196 | 2009 Dodge Journey SXT | VA1681065 |
| 5231 | 2008 Dodge Ram 3500 Chassis | VA1681108 |
| 5232 | 2008 Dodge Ram 4500 Chassis | VA1681118 |
| 6236 | 2010 Honda Odyssey EX-L | VA1681885 |
| 6239 | 2010 Audi S5 | VA1681886 |
| 6240 | 2010 Acura RDX RDX With Technology Package | VA1681887 |
| 6238 | 2010 Mazda MAZDA6 i Sport | VA1681894 |
| 6235 | 2010 Honda Odyssey Touring | VA1681897 |
| 6233 | 2010 Mitsubishi Eclipse GS Sport | VA1681899 |
| 6232 | 2010 Mitsubishi Lancer Sportback GTS | VA1681900 |
| 6223 | 2010 Jaguar XK R | VA1681964 |
| 6234 | 2010 Mitsubishi Eclipse Spyder GT | VA1681966 |
| 6237 | 2010 Toyota Tacoma V6 | VA1681970 |
| 6293 | 2010 Jeep Wrangler Unlimited Rubicon | VA1683994 |
| 6294 | 2010 Nissan Maxima 3.5 SV | VA1683995 |
| 6261 | 2010 Audi Q7 3.6 Premium quattro | VA1684008 |
| 6291 | 2010 Hyundai Elantra SE | VA1684012 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 6290 | 2010 Hyundai Accent GLS | VA1684016 |
| 6287 | 2010 Chevrolet Express Cargo 2500 | VA1684069 |
| 6292 | 2010 Hyundai Elantra Touring GLS | VA1684073 |
| 6295 | 2010 GMC Terrain SLT-1 | VA1684077 |
| 6278 | 2010 Infiniti M M45 | VA1684078 |
| 6281 | 2010 Chevrolet Impala LTZ | VA1684080 |
| 6321 | 2010 Subaru Impreza WRX Premium | VA1684082 |
| 6320 | 2010 Subaru Impreza WRX Premium | VA1684085 |
| 6283 | 2010 Chevrolet Traverse LTZ | VA1684091 |
| 6289 | 2010 Porsche Boxster S | VA1684092 |
| 6284 | 2010 Toyota Yaris | VA1684103 |
| 6303 | 2010 Subaru Legacy 3.6R Limited | VA1684107 |
| 6288 | 2010 Ford Focus SES | VA1684110 |
| 6302 | 2010 Subaru Legacy 3.6R | VA1684114 |
| 6286 | 2010 Audi A6 3.2 | VA1684120 |
| 6273 | 2010 Toyota Tacoma I4 | VA1684129 |
| 6275 | 2010 Mazda MX-5 Miata PRHT Grand Touring | VA1684132 |
| 6269 | 2010 Jeep Wrangler Sport | VA1684134 |
| 6276 | 2010 Nissan Frontier SE | VA1684185 |
| 6263 | 2010 Cadillac SRX Crossover | VA1684186 |
| 6266 | 2010 Cadillac SRX Crossover Premium Collection | VA1684187 |
| 6267 | 2010 Ford Focus SEL | VA1684188 |
| 6271 | 2010 Jeep Wrangler Unlimited Sport | VA1684189 |
| 6270 | 2010 Jeep Wrangler Rubicon | VA1684219 |
| 6268 | 2010 Acura RDX RDX | VA1684220 |
| 6274 | 2010 Volvo V50 2.4I | VA1684225 |
| 6264 | 2010 Volkswagen Jetta SE | VA1684243 |
| 6254 | 2010 Mercedes-Benz C-Class C63 AMG | VA1684255 |
| 6256 | 2010 Subaru Impreza WRX STI | VA1684263 |
| 6265 | 2010 Volkswagen Jetta TDI | VA1684270 |
| 6260 | 2010 Mitsubishi Lancer Evolution GSR | VA1684283 |
| 6257 | 2010 GMC Savana Cargo 1500 | VA1684347 |
| 6262 | 2010 Volkswagen CC Sport | VA1684349 |
| 6259 | 2010 Chevrolet Impala LT | VA1684350 |
| 6251 | 2010 Ford Escape Limited | VA1684354 |
| 6255 | 2010 Mercedes-Benz S-Class Hybrid S400 | VA1684360 |
| 6252 | 2010 Chrysler Town & Country Touring | VA1684361 |
| 6248 | 2010 Audi S4 V6 Supercharged | VA1684363 |
| 6249 | 2010 Jaguar XK R | VA1684365 |
| 6250 | 2010 Volvo XC70 3.2 AWD | VA1684370 |
| 6253 | 2010 Ford Taurus SEL | VA1684384 |
| 6243 | 2010 Nissan Xterra S | VA1684385 |
| 6285 | 2010 Cadillac CTS Premium Collection | VA1684387 |
| 6246 | 2010 Chevrolet Corvette | VA1684389 |
| 6245 | 2010 Mercedes-Benz S-Class S63 AMG | VA1684391 |
| 6242 | 2010 Nissan Frontier SE | VA1684393 |
| 6244 | 2010 Mercedes-Benz CL-Class CL550 | VA1684395 |
| 6241 | 2010 Nissan Pathfinder SE | VA1684398 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 6337 | 2010 Honda Ridgeline RTL with Navigation | VA1685629 |
| 6345 | 2010 Honda Civic LX | VA1685630 |
| 6355 | 2010 Subaru Impreza 2.5i Premium | VA1685631 |
| 6317 | 2010 Honda Accord LX Premium | VA1685632 |
| 6356 | 2010 Subaru Impreza 2.5i | VA1685633 |
| 6325 | 2010 Honda Civic LX | VA1685634 |
| 6306 | 2010 Hyundai Accent GS | VA1685636 |
| 6316 | 2010 Honda Accord EX-L V-6 with Honda Satellite-Linked Navigation System | VA1685637 |
| 6322 | 2010 Hyundai Sonata GLS | VA1685639 |
| 6354 | 2010 Subaru Impreza 2.5GT | VA1685640 |
| 6300 | 2010 Dodge Grand Caravan SE | VA1685642 |
| 6310 | 2010 Dodge Challenger R/T | VA1685644 |
| 6312 | 2010 BMW 6-series M6 | VA1685646 |
| 6313 | 2010 Ford F-350 SD Lariat | VA1685647 |
| 6315 | 2010 Honda Accord EX-L V-6 with Honda Satellite-Linked Navigation System | VA1685648 |
| 6308 | 2010 Acura TL TL SH-AWD with Technology Package | VA1685650 |
| 6309 | 2010 Toyota Tacoma | VA1685651 |
| 6299 | 2010 Mitsubishi Galant ES | VA1685703 |
| 6305 | 2010 Dodge Challenger SE | VA1685705 |
| 6298 | 2010 Jeep Grand Cherokee Laredo | VA1685709 |
| 6296 | 2010 GMC Savana 3500 Extended 1LT | VA1685711 |
| 6304 | 2010 Dodge Dakota Big Horn | VA1685726 |
| 6307 | 2010 Acura RL RL with Technology Package | VA1685729 |
| 6340 | 2010 Ford E-250 Cargo Extended | VA1686252 |
| 6359 | 2010 Subaru Impreza WRX | VA1686253 |
| 6324 | 2010 GMC Savana Cargo 2500 | VA1686254 |
| 6326 | 2010 Chevrolet Camaro 2LT | VA1686256 |
| 6327 | 2010 Hyundai Sonata Limited V6 | VA1686257 |
| 6329 | 2010 Cadillac CTS Luxury | VA1686258 |
| 6333 | 2010 Toyota Yaris | VA1686259 |
| 6335 | 2010 Jeep Liberty Sport | VA1686261 |
| 6343 | 2010 BMW X5 M | VA1686264 |
| 6334 | 2010 Toyota Tacoma PreRunner V6 | VA1686547 |
| 6357 | 2010 Subaru Impreza Outback Sport | VA1686549 |
| 6358 | 2010 Subaru Impreza 2.5i | VA1686550 |
| 6323 | 2010 Volkswagen Passat Komfort | VA1686551 |
| 6311 | 2010 Dodge Charger R/T | VA1686553 |
| 6314 | 2010 Honda Accord EX | VA1686554 |
| 6318 | 2010 Nissan Rogue SL | VA1686556 |
| 6328 | 2010 Volkswagen Tiguan SE | VA1686558 |
| 6331 | 2010 Toyota Yaris | VA1686559 |
| 6332 | 2010 Toyota RAV4 | VA1690032 |
| 6330 | 2010 Audi A5 Cabriolet 2.0 | VA1690035 |
| 6338 | 2010 Volkswagen GTI 2.0T | VA1690104 |
| 6346 | 2010 Hyundai Veracruz Limited | VA1690105 |
| 6352 | 2010 Scion xD | VA1690305 |
| 6336 | 2010 Audi R8 5.2 V10 | VA1690323 |
| 6369 | 2010 Honda CR-V LX | VA1690331 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 6344 | 2010 Volvo C70 T5 A CV | VA1690333 |
| 6341 | 2010 Ford E-350 Cargo | VA1690348 |
| 6347 | 2010 Hyundai Genesis 4.6 | VA1690377 |
| 6339 | 2010 Ford Taurus Limited | VA1690411 |
| 6342 | 2010 Mercury Grand Marquis LS | VA1690415 |
| 6348 | 2010 Ford E-150 Cargo | VA1690417 |
| 6319 | 2010 Porsche 911 GT3 | VA1690422 |
| 6350 | 2010 Nissan Versa 1.8 S | VA1690466 |
| 6361 | 2010 Volkswagen Jetta SportWagen TDI | VA1690467 |
| 6349 | 2010 Dodge Journey SXT | VA1690538 |
| 6362 | 2010 Jeep Liberty Limited | VA1690553 |
| 6364 | 2010 Dodge Ram 1500 SLT | VA1690713 |
| 6368 | 2010 Honda CR-V EX-L with Honda Satellite-Linked Navigation System | VA1690715 |
| 6370 | 2010 Ford Taurus SHO | VA1690724 |
| 6365 | 2010 Buick Lucerne CXL-3 | VA1690736 |
| 6360 | 2010 Mercedes-Benz CLS-Class CLS550 | VA1690752 |
| 6351 | 2010 Nissan Frontier XE | VA1690834 |
| 6367 | 2010 Cadillac DTS Luxury Collection | VA1690845 |
| 6366 | 2010 Volkswagen GTI 2.0T | VA1690846 |
| 6374 | 2010 Ford E-350 XL | VA1690863 |
| 6373 | 2010 Acura TL TL with Technology Package | VA1690871 |
| 6412 | 2010 Cadillac CTS V | VA1690872 |
| 6371 | 2010 Volvo C30 T5 | VA1690875 |
| 6377 | 2010 Mini Cooper | VA1690913 |
| 6380 | 2010 Audi Q7 TDI | VA1690915 |
| 6397 | 2010 Honda Accord EX | VA1690917 |
| 6372 | 2010 Bentley Continental GTC | VA1690920 |
| 6378 | 2010 Toyota RAV4 Sport | VA1690929 |
| 6376 | 2010 Mini Cooper Clubman S | VA1690932 |
| 6379 | 2010 Chevrolet Corvette Z06 | VA1691095 |
| 6381 | 2010 Dodge Grand Caravan SXT | VA1691215 |
| 6382 | 2010 Dodge Avenger SXT | VA1691218 |
| 6432 | 2010 Honda Civic Hybrid | VA1691227 |
| 6383 | 2010 Land Rover LR4 | VA1691297 |
| 6388 | 2010 Nissan Versa 1.8 S | VA1691301 |
| 6394 | 2010 GMC Canyon SLE | VA1691310 |
| 6389 | 2010 Jeep Commander Limited | VA1691333 |
| 6391 | 2010 Nissan Maxima 3.5 S | VA1691335 |
| 6433 | 2010 Honda Fit Sport | VA1691338 |
| 6386 | 2010 Chevrolet Cobalt LT | VA1691339 |
| 6392 | 2010 Nissan Sentra SR | VA1691340 |
| 6403 | 2010 Lamborghini Gallardo LP560-4 | VA1691343 |
| 6404 | 2010 Subaru Impreza WRX | VA1691344 |
| 6384 | 2010 Land Rover Range Rover Sport HSE | VA1691346 |
| 6385 | 2010 Kia Sedona EX | VA1691347 |
| 6387 | 2010 Ferrari California | VA1691461 |
| 6390 | 2010 Lincoln MKT | VA1691462 |
| 6395 | 2010 Volkswagen Golf 2.5L | VA1691463 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 6399 | 2010 Ford Transit Connect Cargo XL | VA1691468 |
| 6398 | 2010 Lincoln MKT AWD | VA1691471 |
| 6401 | 2010 Ford Escape XLS | VA1691482 |
| 6402 | 2010 Nissan Titan SE | VA1691559 |
| 6407 | 2010 Volkswagen Touareg 2 V6 TDI | VA1691561 |
| 6406 | 2010 Nissan Versa 1.6 | VA1691564 |
| 6408 | 2010 Chrysler 300 C | VA1691574 |
| 6415 | 2010 Ford Ranger XLT | VA1691576 |
| 6409 | 2010 Chrysler Town & Country Limited | VA1691582 |
| 6393 | 2010 Kia Forte Koup EX | VA1691679 |
| 6462 | 2010 Honda Element LX | VA1691843 |
| 6410 | 2010 Nissan 370Z Roadster Tour | VA1692076 |
| 6411 | 2010 Jeep Patriot Limited | VA1692483 |
| 6414 | 2010 Ford Ranger XL | VA1692485 |
| 6416 | 2010 Toyota RAV4 Limited | VA1693209 |
| 6419 | 2010 Jeep Compass Sport | VA1693301 |
| 6430 | 2010 Mazda MAZDA5 Touring | VA1693304 |
| 6417 | 2010 Chrysler Sebring Limited | VA1693305 |
| 6427 | 2010 Infiniti EX EX35 Journey | VA1693310 |
| 6421 | 2010 Kia Rio SX | VA1693314 |
| 6424 | 2010 Chevrolet Express 3500 LT Extended | VA1693315 |
| 6422 | 2010 Chevrolet Colorado 1LT | VA1693318 |
| 6420 | 2010 Kia Rio LX | VA1693320 |
| 6413 | 2010 Mini Cooper S | VA1693367 |
| 6425 | 2010 Cadillac CTS Premium Collection | VA1693701 |
| 6428 | 2010 Infiniti FX FX35 | VA1693702 |
| 6439 | 2010 Nissan Altima 2.5 S | VA1694011 |
| 6448 | 2010 Toyota FJ Cruiser | VA1694014 |
| 6426 | 2010 Cadillac STS Luxury | VA1694015 |
| 6431 | 2010 Lincoln Town Car Signature L | VA1694016 |
| 6445 | 2010 BMW 3-series 335i | VA1694017 |
| 6437 | 2010 Chrysler Sebring Touring | VA1694018 |
| 4738 | 2008 Mercedes-Benz C-Class C300 | VA1694076 |
| 4741 | 2008 Dodge Charger R/T | VA1694077 |
| 6136 | 2010 Mercury Milan I4 | VA1694726 |
| 6429 | 2010 Mazda CX-9 Grand Touring | VA1694859 |
| 6435 | 2010 Suzuki SX4 Crossover | VA1694860 |
| 6436 | 2010 Suzuki SX4   LE Popular | VA1694861 |
| 6438 | 2010 Dodge Ram 1500 SLT | VA1694862 |
| 6441 | 2010 Mercedes-Benz CLS-Class CLS63 AMG | VA1694916 |
| 6139 | 2010 Toyota Prius Hybrid IV | VA1695119 |
| 6142 | 2010 Lincoln MKZ AWD | VA1695121 |
| 6457 | 2010 Nissan Titan XE | VA1695413 |
| 6440 | 2010 Mercedes-Benz R-Class R350 | VA1695419 |
| 6446 | 2010 BMW 1-series 135i | VA1695422 |
| 6449 | 2010 Toyota Highlander Hybrid Limited | VA1695435 |
| 6452 | 2010 Dodge Dakota SLT Big Horn | VA1695437 |
| 6463 | 2010 Honda Accord LX-S | VA1695439 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 6455 | 2010 BMW 3-series 328i | VA1695445 |
| 6458 | 2010 Nissan Murano SL | VA1695446 |
| 6460 | 2010 BMW 3-series M3 | VA1695448 |
| 6466 | 2010 Nissan Versa 1.8 SL | VA1695449 |
| 6451 | 2010 Mercedes-Benz E-Class E63 AMG | VA1695769 |
| 6454 | 2010 Dodge Ram 1500 SLT | VA1695770 |
| 6447 | 2010 BMW 3-series 335i | VA1695814 |
| 6444 | 2010 BMW 7-series 750Li | VA1695822 |
| 6450 | 2010 Mercedes-Benz CL-Class CL65 AMG | VA1695823 |
| 6459 | 2010 BMW Z4 sDrive30i | VA1696002 |
| 6442 | 2010 Subaru Tribeca Limited | VA1696387 |
| 6443 | 2010 Subaru Tribeca Premium | VA1696388 |
| 6453 | 2010 Dodge Ram 1500 SLT | VA1696408 |
| 6456 | 2010 BMW 1-series 135i | VA1696429 |
| 6496 | 2010 Chrysler PT Cruiser Classic Touring | VA1696942 |
| 6493 | 2010 Rolls-Royce Phantom | VA1696947 |
| 6468 | 2010 Chevrolet HHR LS | VA1696981 |
| 6471 | 2010 Porsche Cayman | VA1696983 |
| 6469 | 2010 Lexus IS IS350 | VA1696984 |
| 6472 | 2010 Porsche Boxster | VA1696985 |
| 6465 | 2010 Nissan Altima 2.5 S | VA1696987 |
| 6470 | 2010 Bentley Continental GTC Speed | VA1696988 |
| 6478 | 2010 BMW X5 3.0i | VA1696991 |
| 6506 | 2010 Hyundai Genesis 3.8 | VA1696993 |
| 6484 | 2010 Ford F-150 XL | VA1696996 |
| 6482 | 2010 Lexus LX LX570 | VA1697059 |
| 6481 | 2010 Porsche Panamera 4S | VA1697060 |
| 6480 | 2010 Acura TL TL | VA1697062 |
| 6476 | 2010 Lexus IS IS250 | VA1697066 |
| 6473 | 2010 Nissan Murano LE | VA1697126 |
| 6507 | 2010 Hyundai Elantra GLS | VA1697128 |
| 6491 | 2010 Hyundai Sonata Limited I4 | VA1697134 |
| 6490 | 2010 Honda Civic Si | VA1697289 |
| 6488 | 2010 Nissan Altima 3.5 SR | VA1697294 |
| 6487 | 2010 Audi A4 2.0T Quattro | VA1697296 |
| 6486 | 2010 BMW X6 xDrive 50i | VA1697299 |
| 6477 | 2010 BMW X3 3.0i | VA1697303 |
| 6474 | 2010 Lexus ES ES350 | VA1697307 |
| 6467 | 2010 Hyundai Azera Limited | VA1697316 |
| 6475 | 2010 Lexus GS GS350 | VA1697318 |
| 6504 | 2010 Cadillac CTS Luxury | VA1697412 |
| 6512 | 2010 Honda Civic GX | VA1697413 |
| 6514 | 2010 Acura RL RL with Technology and CMBS / ACC Package | VA1697415 |
| 6517 | 2010 GMC Sierra 3500HD DRW SLT | VA1697418 |
| 6464 | 2010 Honda Civic EX-L | VA1697419 |
| 6499 | 2010 Kia Rio5 SX | VA1697421 |
| 6502 | 2010 Cadillac Escalade ESV Premium Collection | VA1697424 |
| 6505 | 2010 Mercury Mariner Hybrid | VA1697425 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 6511 | 2010 Honda Fit | VA1697433 |
| 6494 | 2010 Chevrolet Silverado 2500HD WT | VA1697436 |
| 6508 | 2010 Mercedes-Benz SLK-Class SLK300 | VA1697437 |
| 6497 | 2010 Chevrolet Silverado 1500 LTZ | VA1697479 |
| 6489 | 2010 Honda Civic Si | VA1697484 |
| 6500 | 2010 Kia Rio5 LX | VA1697485 |
| 6503 | 2010 Chevrolet Cobalt LS | VA1697487 |
| 6495 | 2010 Chevrolet Suburban 1500 LTZ | VA1697490 |
| 6501 | 2010 Honda Accord Crosstour EX-L | VA1697491 |
| 6520 | 2010 Chevrolet Silverado 1500 LS | VA1697493 |
| 6523 | 2010 GMC Yukon Denali | VA1697494 |
| 6498 | 2010 Volkswagen Golf TDI | VA1697496 |
| 6492 | 2010 Nissan Altima Hybrid | VA1697538 |
| 6509 | 2010 Honda Fit Sport with Navigation | VA1697603 |
| 6510 | 2010 Honda Element EX | VA1697777 |
| 6515 | 2010 Chevrolet Corvette Grand Sport | VA1697780 |
| 6513 | 2010 Nissan 370Z Roadster | VA1697782 |
| 6522 | 2010 Chevrolet Cobalt SS | VA1698164 |
| 6534 | 2010 BMW 1-series 128i | VA1698272 |
| 6542 | 2010 GMC Sierra 1500 SLE | VA1698274 |
| 6545 | 2010 Audi A3 TDI | VA1698276 |
| 6548 | 2010 Infiniti FX FX 50 | VA1698277 |
| 6553 | 2010 Lexus LS LS460 | VA1698278 |
| 6516 | 2010 Chevrolet Tahoe LTZ | VA1698723 |
| 6519 | 2010 Chevrolet Avalanche LT | VA1698725 |
| 6525 | 2010 BMW 3-series 328i Sports Wagon | VA1698727 |
| 6527 | 2010 Subaru Impreza WRX Limited | VA1698728 |
| 6530 | 2010 Mazda Tribute i Touring | VA1698730 |
| 6528 | 2010 Audi S5 Cabriolet | VA1698733 |
| 6526 | 2010 Subaru Forester 2.5 X Special Edition | VA1698735 |
| 6521 | 2010 Chevrolet Cobalt LT | VA1698801 |
| 6524 | 2010 BMW 3-series 335d | VA1698802 |
| 6518 | 2010 GMC Sierra 2500HD SLE | VA1698803 |
| 6543 | 2010 GMC Sierra 1500 SLE | VA1698833 |
| 6546 | 2010 Cadillac Escalade EXT Luxury Collection | VA1698834 |
| 6554 | 2010 Lexus IS IS-F | VA1698872 |
| 6540 | 2010 Mercedes-Benz G-Class G55 AMG | VA1698876 |
| 6547 | 2010 BMW 3-series M3 | VA1698891 |
| 6544 | 2010 Chevrolet Silverado 2500HD LTZ | VA1698893 |
| 6541 | 2010 Mercedes-Benz M-Class ML63 AMG | VA1698895 |
| 6539 | 2010 Honda Element SC | VA1698896 |
| 6538 | 2010 Honda Civic EX | VA1698939 |
| 6533 | 2010 Audi TT-S | VA1698941 |
| 6532 | 2010 Mitsubishi Lancer RALLIART | VA1698943 |
| 6529 | 2010 Ford Escape Hybrid LIMITED | VA1698946 |
| 6549 | 2010 Toyota 4Runner SR5 | VA1698976 |
| 6551 | 2010 Toyota Highlander Sport | VA1698977 |
| 6557 | 2010 Acura TSX V6 with Technology Package | VA1698987 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 6561 | 2010 Chevrolet Silverado 1500 WT | VA1699016 |
| 6564 | 2010 Nissan Cube 1.8 SL | VA1699017 |
| 6569 | 2010 Toyota 4Runner Limited | VA1699018 |
| 6552 | 2010 GMC Terrain SLE-1 | VA1699019 |
| 6558 | 2010 GMC Canyon SLE | VA1699020 |
| 5740 | 2009 Chevrolet HHR SS | VA1699145 |
| 6563 | 2010 Nissan Cube 1.8 S | VA1699282 |
| 6559 | 2010 GMC Sierra 1500 Denali | VA1699283 |
| 6556 | 2010 Dodge Ram 2500 SLT | VA1699284 |
| 6560 | 2010 Ford Transit Connect XLT | VA1699285 |
| 6535 | 2010 BMW 1-series 128i | VA1699314 |
| 6536 | 2010 Nissan Altima 3.5 SR | VA1699315 |
| 6565 | 2010 Ford F-350 XL | VA1699441 |
| 6562 | 2010 Chevrolet Camaro LS | VA1699448 |
| 6585 | 2010 Ford E-150 XLT | VA1699471 |
| 6586 | 2011 Kia Sorento EX V6 | VA1699472 |
| 6566 | 2010 Porsche Panamera Turbo | VA1699535 |
| 6567 | 2010 Mercedes-Benz SLK-Class SLK55 AMG | VA1699541 |
| 6568 | 2010 Mercedes-Benz M-Class Hybrid ML450h | VA1699550 |
| 6570 | 2010 Toyota Venza | VA1699561 |
| 6571 | 2010 Honda Civic EX-L | VA1699565 |
| 6612 | 2010 GMC Sierra 2500HD WT | VA1699575 |
| 6593 | 2010 Volkswagen CC Luxury | VA1699581 |
| 6572 | 2010 Ford Escape Hybrid | VA1699584 |
| 6602 | 2010 Chevrolet Silverado 1500 LT | VA1699585 |
| 6573 | 2010 Volvo S40 2.4i | VA1699586 |
| 6597 | 2010 Chevrolet Colorado WT | VA1699588 |
| 6591 | 2010 Nissan 370Z | VA1699589 |
| 6588 | 2010 Nissan 370Z Touring | VA1699590 |
| 6594 | 2010 Honda Ridgeline RT | VA1699592 |
| 6575 | 2010 Porsche Cayman S | VA1699593 |
| 6617 | 2010 Volkswagen New Beetle | VA1699599 |
| 6574 | 2010 Cadillac Escalade Premium Collection | VA1699602 |
| 6583 | 2010 Chevrolet Silverado 3500HD LTZ | VA1699605 |
| 6606 | 2010 Lotus Exige S240 | VA1699608 |
| 6598 | 2010 Honda Accord Crosstour EX | VA1699609 |
| 6581 | 2010 Volkswagen Routan SEL | VA1699611 |
| 6600 | 2010 Audi TT 2.0T | VA1699613 |
| 6603 | 2010 BMW X6 Hybrid | VA1699616 |
| 6578 | 2010 BMW 6-series M6 | VA1699618 |
| 6607 | 2010 BMW X5  xDrive35d | VA1699619 |
| 6576 | 2010 Chevrolet Corvette ZR-1 | VA1699649 |
| 6577 | 2010 Chevrolet Silverado 1500 WT | VA1699650 |
| 6579 | 2010 Toyota Highlander Limited | VA1699651 |
| 6584 | 2010 Chevrolet HHR Panel LS | VA1699653 |
| 6587 | 2010 GMC Yukon Denali | VA1699657 |
| 6580 | 2010 Hyundai Sonata SE V6 | VA1699659 |
| 6582 | 2010 Hummer H3 SUV | VA1699663 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 6589 | 2010 Toyota Venza | VA1699664 |
| 6590 | 2010 Toyota Yaris | VA1699666 |
| 6609 | 2010 Dodge Ram 2500 Laramie | VA1699674 |
| 6613 | 2010 Hyundai Tucson Limited | VA1699677 |
| 6614 | 2010 Hyundai Sonata SE | VA1699679 |
| 6610 | 2010 Lotus Elise | VA1699680 |
| 6605 | 2010 Aston Martin DBS Volante | VA1699682 |
| 6611 | 2010 Volkswagen Eos Lux | VA1699685 |
| 6615 | 2010 Chevrolet Silverado Hybrid 1HY | VA1699688 |
| 6592 | 2010 Nissan Titan SE | VA1699691 |
| 6637 | 2010 Infiniti G Coupe G37S Journey | VA1699738 |
| 6633 | 2010 Ford F-250 XL | VA1699741 |
| 6608 | 2010 BMW 5-series 550i Gran Turismo | VA1699744 |
| 6616 | 2010 Volkswagen Golf TDI | VA1699745 |
| 6619 | 2010 Acura ZDX ZDX Advance | VA1699844 |
| 6621 | 2010 BMW Z4 sDrive35i | VA1699846 |
| 6618 | 2010 Volkswagen Passat Komfort | VA1699848 |
| 6620 | 2010 BMW 5-series 535xi Sports Wagon | VA1699852 |
| 6622 | 2010 Infiniti G Sedan G37S Journey | VA1699855 |
| 6624 | 2010 Infiniti G Coupe G37 Journey | VA1699856 |
| 6623 | 2010 Infiniti G Sedan G37x | VA1699861 |
| 6625 | 2010 Acura MDX MDX with Advance and Entertainment Packages | VA1699862 |
| 6626 | 2010 Chevrolet Aveo5 1LT | VA1699864 |
| 6627 | 2010 Chevrolet Corvette | VA1699866 |
| 6628 | 2010 GMC Sierra 1500 WT | VA1699868 |
| 6630 | 2010 Dodge Caliber SXT | VA1699869 |
| 6629 | 2010 Hyundai Tucson GLS | VA1699872 |
| 6631 | 2010 Nissan Titan XE | VA1699873 |
| 6604 | 2010 BMW X6  X6 M | VA1700059 |
| 6601 | 2010 BMW 3-series M3 | VA1700061 |
| 6599 | 2010 Honda Civic EX | VA1700063 |
| 5097 | 2008 Mitsubishi Lancer Evolution | VA1700265 |
| 5094 | 2008 Audi A8 4.2 quattro | VA1700282 |
| 6667 | 2010 Jeep Grand Cherokee Limited | VA1700300 |
| 6652 | 2010 Acura MDX MDX with Technology Package | VA1700301 |
| 6653 | 2010 Hyundai Accent Blue | VA1700302 |
| 6654 | 2010 Hyundai Elantra Touring GLS | VA1700303 |
| 6657 | 2010 Chevrolet Cobalt 1VL | VA1700304 |
| 6650 | 2010 Chevrolet Impala LT | VA1700305 |
| 6651 | 2010 Chevrolet Traverse LS | VA1700306 |
| 6655 | 2010 Volkswagen GTI | VA1700307 |
| 6648 | 2010 Kia Sportage EX | VA1700310 |
| 6649 | 2010 Kia Sportage LX | VA1700311 |
| 6642 | 2010 Dodge Ram 3500 Laramie | VA1700312 |
| 6645 | 2010 Toyota Prius Hybrid V | VA1700313 |
| 6635 | 2010 GMC Yukon XL SLE | VA1700314 |
| 5100 | 2008 Saturn Astra XR | VA1700579 |
| 6638 | 2010 Suzuki Kizashi SLS | VA1700606 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 6639 | 2010 Suzuki Kizashi SE | VA1700610 |
| 6640 | 2010 Suzuki SX4 Sport SE | VA1700612 |
| 6641 | 2010 Hyundai Santa Fe SE | VA1700613 |
| 6632 | 2010 Porsche 911 Carrera 4S | VA1700652 |
| 6643 | 2010 Dodge Ram 2500 ST | VA1700655 |
| 6636 | 2010 Volkswagen New Beetle | VA1700657 |
| 6634 | 2010 Chevrolet Aveo 1LT | VA1700702 |
| 6644 | 2010 Volkswagen Jetta S | VA1700851 |
| 6646 | 2010 Honda Civic DX | VA1700984 |
| 6661 | 2010 Honda Accord LX | VA1701356 |
| 6658 | 2010 Mazda MAZDA6 s Grand Touring | VA1701357 |
| 6660 | 2010 Honda Accord EX-L | VA1701579 |
| 6662 | 2010 Honda Civic LX-S | VA1701580 |
| 6663 | 2010 Maserati Gran Turismo S | VA1701581 |
| 6656 | 2010 Lexus GX GX460 Premium | VA1701821 |
| 5075 | 2008 Dodge Sprinter 2500 | VA1701885 |
| 5073 | 2008 Ford Shelby GT500 | VA1701898 |
| 4959 | 2009 Subaru Forester X | VA1701952 |
| 4958 | 2009 Subaru Forester XT Limited | VA1701964 |
| 5107 | 2008 Dodge Viper SRT-10 | VA1702025 |
| 6677 | 2010 Aston Martin V8 Vantage | VA1702312 |
| 6671 | 2010 Toyota Land Cruiser | VA1702319 |
| 6673 | 2010 Chrysler 300 Touring | VA1702333 |
| 6672 | 2010 Rolls-Royce Phantom Drophead Coupe | VA1702334 |
| 6676 | 2010 Ford Mustang Shelby GT500 | VA1702339 |
| 6674 | 2010 Honda CR-V EX | VA1702349 |
| 6675 | 2010 Honda Pilot EX | VA1702351 |
| 6670 | 2010 Dodge Charger SE | VA1702884 |
| 6669 | 2010 Ford F-350 XL | VA1703017 |
| 6668 | 2010 Ford F-350 SD DRW XLT | VA1703018 |
| 6666 | 2010 Chevrolet Silverado 3500 WT | VA1703019 |
| 6664 | 2010 Maserati Quattroporte S | VA1703062 |
| 6680 | 2010 Hyundai Santa Fe Limited | VA1703192 |
| 5058 | 2008 Infiniti EX EX35 Journey | VA1703686 |
| 6555 | 2010 Lexus HS Hybrid HS250h Premium | VA1703722 |
| 6681 | 2010 Mazda MAZDA3 s Sport | VA1704346 |
| 6682 | 2010 Nissan Sentra 2.0SL | VA1704347 |
| 6683 | 2010 Chevrolet Tahoe Hybrid | VA1704348 |
| 6684 | 2010 Nissan Altima 2.5 S | VA1704349 |
| 6019 | 2010 Volvo XC60 T6 AWD | VA1704461 |
| 5646 | 2009 Honda Accord EX-L V-6 | VA1704462 |
| 6688 | 2010 Mazda CX-9 Sport | VA1704833 |
| 6686 | 2010 Dodge Nitro SE | VA1704868 |
| 6687 | 2010 Dodge Ram 3500 ST | VA1704910 |
| 5501 | 2009 Chevrolet Aveo5 LS | VA1705067 |
| 6685 | 2010 Acura ZDX ZDX Technology | VA1705757 |
| 6691 | 2010 Honda Civic DX | VA1705882 |
| 6690 | 2010 Honda Accord EX-L | VA1705924 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 6692 | 2011 Hyundai Sonata Limited | VA1705927 |
| 6711 | 2010 Lincoln MKX AWD | VA1705982 |
| 6695 | 2010 Porsche Cayenne V6 | VA1705984 |
| 6710 | 2010 Mercury Mariner Base | VA1705985 |
| 6697 | 2010 Cadillac Escalade Hybrid | VA1705986 |
| 6694 | 2010 Jeep Grand Cherokee SRT8 | VA1705988 |
| 6709 | 2010 Chevrolet Tahoe LS | VA1705991 |
| 6699 | 2010 GMC Sierra Hybrid | VA1705995 |
| 6707 | 2010 Bentley Continental Flying Spur Magnolia | VA1705996 |
| 6700 | 2010 Audi TT Roadster 2.0 TFSI | VA1705997 |
| 6698 | 2010 GMC Canyon WT | VA1705998 |
| 6704 | 2010 Buick Lucerne SUPER | VA1705999 |
| 6703 | 2010 GMC Sierra 3500 HD WT | VA1706001 |
| 6702 | 2010 GMC Sierra 1500 WT | VA1706002 |
| 6701 | 2010 Dodge Ram 3500 Laramie | VA1706007 |
| 6715 | 2010 Mazda MAZDA5 Grand Touring | VA1706897 |
| 6713 | 2010 Dodge Caliber Mainstreet | VA1706898 |
| 6714 | 2010 Dodge Journey SE | VA1708353 |
| 6717 | 2011 Toyota Camry LE | VA1708355 |
| 6719 | 2010 Aston Martin DB9 Volante | VA1708367 |
| 6712 | 2010 Ford F-250 Lariat | VA1708389 |
| 6708 | 2010 GMC Yukon Hybrid Denali | VA1708647 |
| 6716 | 2011 Toyota Sienna LE | VA1709076 |
| 6720 | 2010 GMC Sierra 2500 HD WT | VA1709077 |
| 6718 | 2011 Toyota Camry Hybrid | VA1709078 |
| 6405 | 2010 Subaru Impreza 2.5GT | VA1709550 |
| 6079 | 2009 Rolls-Royce Phantom Coupe | VA1726784 |
| 5394 | 2009 Honda Pilot Touring with DVD Rear Entertainment System (RES) | VA1739632 |
| 5400 | 2009 Toyota Camry XLE | VA1739633 |
| 5398 | 2009 Aston Martin DB9 Volante | VA1739635 |
| 5396 | 2009 Honda Pilot EX-L | VA1739636 |
| 5655 | 2009 GMC Canyon SLE | VA1747303 |
| 5627 | 2009 Volkswagen Routan SE | VA1747699 |
| 5818 | 2009 Dodge Durango SLT | VA1748191 |
| 5657 | 2009 GMC Sierra 1500 | VA1752133 |
| 5887 | 2009 GMC Savana 3500 Extended 1 LT | VA1752137 |
| 5852 | 2009 GMC Sierra 2500HD W/T | VA1752143 |
| 5222 | 2009 Subaru Outback 2.5i Limited | VA1752727 |
| 5572 | 2009 Jeep Compass Limited | VA1648762 |
| 5441 | 2009 Ford Mustang GT Premium | VA1642920 |
| 5559 | 2009 Chrysler PT Cruiser | VA1648715 |
| 4484 | 2008 Chevrolet Tahoe LTZ | VA1630791 |
| 5392 | 2009 Mitsubishi Lancer DE | VA1638258 |
| 5433 | 2009 Subaru Outback 2.5i Base | VA1642893 |
| 4498 | 2008 Ford Explorer Eddie Bauer | VA1646941 |
| 5511 | 2009 Toyota Tacoma I4 | VA1648103 |
| 5512 | 2009 Toyota Sienna XLE | VA1648104 |
| 5552 | 2009 Buick Enclave CXL | VA1648713 |

| VIFID | AltTitle | RegistrationID |
|---|---|---|
| 5755 | 2009 Subaru Impreza 2.5i | VA1657227 |
| 5777 | 2009 Mercury Grand Marquis LS | VA1658277 |
| 5778 | 2009 Lexus LS LS460L | VA1658280 |
| 5946 | 2009 Dodge Ram 1500 ST | VA1662051 |
| 5945 | 2009 Nissan 370Z SPORT 6MT | VA1662100 |
| 6032 | 2010 Ford Fusion SE | VA1667196 |
| 6072 | 2009 Pontiac Solstice | VA1668352 |
| 6074 | 2010 Subaru Legacy 2.5 GT Limited | VA1669864 |
| 6076 | 2009 Nissan Cube 1.8 SL | VA1669886 |
| 6108 | 2010 Ford Fusion SEL | VA1670627 |
| 6168 | 2010 Honda Odyssey LX | VA1680836 |
| 6125 | 2010 Chevrolet HHR SS | VA1680864 |
| 6297 | 2010 Audi A3 2.0T | VA1698713 |
| 6550 | 2010 Toyota Tundra | VA1698397 |
| 6665 | 2010 Honda Odyssey EX | VA1701584 |
| 5106 | 2008 Nissan Quest 3.5 S | VA1701999 |
| 4957 | 2009 Subaru Forester XT Limited | A1700769 (1A |
| 5120 | 2008 Jeep Commander Sport | VA1704263 A |
| 6689 | 2010 Honda Ridgeline RTS | VA1705164 |
| 6531 | 2010 Mitsubishi Outlander SE | VA1698244 |
| 5595 | 2009 Audi A4 2.0T QUATTRO TIPTRONIC | VA1728929 |
| 5437 | 2009 Subaru Impreza WRX Premium | VA1735212 |
| 6258 | 2010 Ford Focus SES | 16843448 |
| 5397 | 2008 Lamborghini Murcielago 148 | VA1642617 |
| 5503 | 2009 Chevrolet HHR LS | VA1648094 |
| 5634 | 2009 Jeep Liberty Sport | VA1650952 |
| 5659 | 2009 Cadillac Escalade | VA1650988 |
| 6231 | 2010 Mitsubishi Lancer Sportback Ralliart | VA1684082 |

# EXHIBIT B

# EXHIBIT B
## LODGED SEPARATELY

# EXHIBIT C

# United States of America

## United States Patent and Trademark Office

# EVOX

**Reg. No. 3,765,883** EVOX PRODUCTIONS LLC (CALIFORNIA LIMITED LIABILITY COMPANY)
Registered Mar. 30, 2010 2363 E. PACIFICA PLACE
RANCHO DOMINGUEZ, CA 90220

**Int. Cl.: 41** FOR: PHOTOGRAPHY, AUDIO AND VIDEO RECORDING SERVICES IN THE FIELD OF
AUTOMOTIVE IMAGING, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

**SERVICE MARK** FIRST USE 8-23-1995; IN COMMERCE 10-18-1995.
**PRINCIPAL REGISTER**
THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 77-486,285, FILED 5-29-2008.

TIMOTHY FINNEGAN, EXAMINING ATTORNEY



*David J. Kappos*

Director of the United States Patent and Trademark Office

**EXHIBIT C - Page 43**

Int. Cl.: 45

Prior U.S. Cls.: 100 and 101

Reg. No. 3,649,661

## United States Patent and Trademark Office

Registered July 7, 2009

### SERVICE MARK
### PRINCIPAL REGISTER

# EVOX IMAGES

EVOX PRODUCTIONS LLC (CALIFORNIA LIM-
ITED LIABILITY COMPANY)

2363 E. PACIFICA PLACE

RANCHO DOMINGUEZ, CA 90220

FOR: STOCK PHOTOGRAPHY SERVICES,
NAMELY, LEASING REPRODUCTION RIGHTS
OF PHOTOGRAPHS AND TRANSPARENCIES TO
OTHERS, IN CLASS 45 (U.S. CLS. 100 AND 101).

FIRST USE 7-7-2006; IN COMMERCE 7-7-2006.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "IMAGES", APART FROM THE
MARK AS SHOWN.

SER. NO. 77-482,540, FILED 5-23-2008.

TIMOTHY FINNEGAN, EXAMINING ATTORNEY

EXHIBIT C - Page 44

# EXHIBIT D

# **EVOX** PRODUCTIONS

Michael Gabriel, President
Gabriels Technology Solutions, Inc.
1250 Broadway, 28th Floor
New York, New York  10001

December 28, 2010

Re: Possible infringements of eVox copyrights by Gabriels Technology Solutions, Inc.

Dear Mr. Gabriel,

It has recently come to the attention of eVox Productions, LLC ("eVox") that Gabriels may be engaged in the infringement of copyrighted, eVox photographic images. Specifically, we are advised that the license to use eVox images that had previously been sublicensed to Gabriels by Chrome has been terminated. Based on a review of our records and other information, it appears that the effective date of the termination was as of April 1, 2010. Our last payment from Gabriels through Chrome was for March 2010 (on the Chrome March 2010 Report) as follows:

| | | | | | |
|---|---|---|---|---|---|
| evox Package Set | Gabriels Technology Solutions | Dan Wean | 3/25/2010 | 121174 Feb eVox 2010 Report |
| evox Package Set | Gabriels Technology Solutions | Dan Wean | 3/25/2010 | 121174 Feb eVox 2010 Report |
| evox Package Set | Gabriels Technology Solutions | Dan Wean | 3/25/2010 | 122040 Mar eVox 2010 Report |
| evox Package Set | Gabriels Technology Solutions | Dan Wean | 3/25/2010 | 122036 Mar eVox 2010 Report |

We have evidence that Gabriels continues (and through sub-sublicensees) to display the eVox imagery obtained in connection the expired Chrome sublicense, even though apparently Gabriels does not have a license from eVox or other rights to do so.

We want to discuss this matter with you at the soonest possible time.  In the interim, we request the following immediate action from you:

> 1. Take down and cease use of any of the eVox copyrighted images by either Gabriels or any of its sublicensees); and
>
> 2. Confirmation from you that the Chrome sublicense  of the eVox images to Gabriels does indeed have an effective expiration date of March 31, 2010; and
>
> 3. Any information Gabriels has concerning the use of the eVox images by third party websites with whom Gabriels may have a sublicense; and
>
> 4. Any other information or relevant documents concerning the licensing of eVox Licensed Materials to Gabriels.

I know it goes without saying, but this is to highlight the point Gabriels must not take any steps that could be construed as taking steps to retroactively agree to contract extensions or modifications with Chrome with respect to the eVox imagery. This statement obviously applies to all expired sublicenses.

Given the sensitivities and the need for eVox to understand the breadth and scope of these possible infringements, we ask that Gabriels keep this information confidential.

EXHIBIT D - Page 45

**EVOX** PRODUCTIONS

Once we confirm the basic facts with regard to the Chrome sublicense and the use  we will have further discussions with you  directly to resolve the apparent infringement of eVox copyrighted materials by them, which may include eVox's right to either statutory or actual damages under U.S. Copyright law.

Of course, eVox invites Gabriels to try to clarify or correct any mistakes or other information in this letter. If given evidence or support that the eVox imagery is properly licensed by Gabriels we will undoubtedly review it and we apologize in advance if indeed we are mistaken in any way.

To assist you in your review of this matter, I have attached a screenshot showing a single example of Gabriels use of eVox imagery.

I invite Gabriels' legal counsel to contact me directly with any questions. I can be reached at 310-948-0861 or spardau@evox.com.  Thank you.

Best Regards,

Stuart L. Pardau
General Counsel
eVox Productions, LLC


cc: David Falstrup
    Barry Thompson

# EVOX PRODUCTIONS



  

Media   Permissions   Security

**Address**

http://dealerimages.gabriels.net/Autos_320/5706/5706_st0320_037.jpg

http://gtsimages.gabriels.net/default3.aspx?w=60&s=http://dealerimages.gabriels.net/Autos_320/5706/5706_st0320_037.jpg&f=NewYorkTimes/eVox/ext/5706&s=037.jpg

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

This case has been assigned to District Judge Cormac J. Carney  and the assigned discovery Magistrate Judge is Ralph Zarefsky.

The case number on all documents filed with the Court should read as follows:

## CV13- 846 CJC (RZx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

=====================================================

### NOTICE TO COUNSEL

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

| [ ] **Western Division** | [✓] **Southern Division** | [ ] **Eastern Division** |
|---|---|---|
| 312 N. Spring St., Rm. G-8 | 411 West Fourth St., Rm. 1-053 | 3470 Twelfth St., Rm. 134 |
| Los Angeles, CA 90012 | Santa Ana, CA 92701-4516 | Riverside, CA 92501 |

Failure to file at the proper location will result in your documents being returned to you.

CV-18 (03/06)          NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

AO 440 (Rev. 06/12)  Summons in a Civil Action

# UNITED STATES DISTRICT COURT

for the

Central District of California

| | |
|---|---|
| EVOX PRODUCTIONS, LLC,<br>a Delaware limited liability company,<br><br>_____<br>*Plaintiff(s)*<br>v.<br>GABRIELS TECHNOLOGY SOLUTIONS, INC., a<br>New York corporation; MICHAEL GABRIEL, an<br>individual; and DOES 1 through 10, inclusive,<br><br>_____<br>*Defendant(s)* | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)  **CV13-00846 CJC (RZx)**<br><br>Civil Action No. |

## SUMMONS IN A CIVIL ACTION

To: *(Defendant's name and address)*

A lawsuit has been filed against you.

Within 21 days after service of this summons on you (not counting the day you received it) — or 60 days if you are the United States or a United States agency, or an officer or employee of the United States described in Fed. R. Civ. P. 12 (a)(2) or (3) — you must serve on the plaintiff an answer to the attached complaint or a motion under Rule 12 of the Federal Rules of Civil Procedure.  The answer or motion must be served on the plaintiff or plaintiff's attorney, whose name and address are:

> KENT B. GOSS
> VALERIE M. GOO
> RAIJA J. HORSTMAN
> ORRICK HERRINGTON & SUTCLIFFE LLP
> 777 S. Figueroa Street, Suite 3200
> Los Angeles, CA  90017

If you fail to respond, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

FEB - 6 2013

*CLERK OF COURT*

Date: _____

JULIE PRADO

_____
*Signature of Clerk or Deputy Clerk*

AO 440 (Rev. 06/12)  Summons in a Civil Action (Page 2)

Civil Action No.

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 4 (l))*

This summons for *(name of individual and title, if any)* _____

was received by me on *(date)* _____ .

❏ I personally served the summons on the individual at *(place)* _____

_____ on *(date)* _____ ; or

❏ I left the summons at the individual's residence or usual place of abode with *(name)* _____

_____ , a person of suitable age and discretion who resides there,

on *(date)* _____ , and mailed a copy to the individual's last known address; or

❏ I served the summons on *(name of individual)* _____ , who is

designated by law to accept service of process on behalf of *(name of organization)* _____

_____ on *(date)* _____ ; or

❏ I returned the summons unexecuted because _____ ; or

❏ Other *(specify):*



My fees are $ _____ for travel and $ _____ for services, for a total of $   0.00   .

I declare under penalty of perjury that this information is true.


Date: _____                    _____
                                                    *Server's signature*

                                          _____
                                                    *Printed name and title*

                                          _____
                                                    *Server's address*

Additional information regarding attempted service, etc:

## UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
### CIVIL COVER SHEET

**I (a) PLAINTIFFS** (Check box if you are representing yourself ☐)

EVOX PRODUCTIONS, LLC,
a Delaware limited liability company

**DEFENDANTS**

GABRIELS TECHNOLOGY SOLUTIONS, INC., a New York corporation;
MICHAEL GABRIEL, an individual; and DOES 1 through 10, inclusive

**(b)** Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.)
KENT B. GOSS / ORRICK HERRINGTON & SUTCLIFFE LLP
777 S. Figueroa Street, Suite 3200, Los Angeles, CA 90017
(213) 629-2020  Fax: 213 612-2499  Email: kgoss@orrick.com

Attorneys (If Known)

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1 U.S. Government Plaintiff   ☑ 3 Federal Question (U.S. Government Not a Party)

☐ 2 U.S. Government Defendant   ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** - For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant.)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☑ 1 Original Proceeding   ☐ 2 Removed from State Court   ☐ 3 Remanded from Appellate Court   ☐ 4 Reinstated or Reopened   ☐ 5 Transferred from another district (specify):   ☐ 6 Multi-District Litigation   ☐ 7 Appeal to District Judge from Magistrate Judge

**V. REQUESTED IN COMPLAINT:   JURY DEMAND:** ☑ Yes   ☐ No (Check 'Yes' only if demanded in complaint.)

**CLASS ACTION under F.R.C.P. 23:** ☐ Yes ☑ No   ☑ **MONEY DEMANDED IN COMPLAINT: $** at least $3 million

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)
17 U.S.C. 501, 28 U.S.C. 1331 and 1338(a) Copyright and trademark infringement; contributory Lanham Act violations; 15 U.S.C. 1114, 1121, 1125(a)

**VII. NATURE OF SUIT** (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | TORTS PERSONAL INJURY | TORTS PERSONAL PROPERTY | PRISONER PETITIONS | LABOR |
|---|---|---|---|---|---|
| ☐ 400 State Reapportionment | ☐ 110 Insurance | ☐ 310 Airplane | ☐ 370 Other Fraud | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 710 Fair Labor Standards Act |
| ☐ 410 Antitrust | ☐ 120 Marine | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | | ☐ 720 Labor/Mgmt. Relations |
| ☐ 430 Banks and Banking | ☐ 130 Miller Act | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 530 General | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act |
| ☐ 450 Commerce/ICC Rates/etc. | ☐ 140 Negotiable Instrument | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 535 Death Penalty | |
| ☐ 460 Deportation | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 340 Marine | BANKRUPTCY | ☐ 540 Mandamus/Other | ☐ 740 Railway Labor Act |
| ☐ 470 Racketeer Influenced and Corrupt Organizations | | ☐ 345 Marine Product Liability | ☐ 422 Appeal 28 USC 158 | ☐ 550 Civil Rights | ☐ 790 Other Labor Litigation |
| ☐ 480 Consumer Credit | ☐ 151 Medicare Act | ☐ 350 Motor Vehicle | ☐ 423 Withdrawal 28 USC 157 | ☐ 555 Prison Condition | ☐ 791 Empl. Ret. Inc. Security Act |
| ☐ 490 Cable/Sat TV | ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans) | ☐ 355 Motor Vehicle Product Liability | CIVIL RIGHTS | FORFEITURE / PENALTY | PROPERTY RIGHTS |
| ☐ 810 Selective Service | | ☐ 360 Other Personal Injury | ☐ 441 Voting | ☐ 610 Agriculture | ☑ 820 Copyrights |
| ☐ 850 Securities/Commodities/ Exchange | ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 362 Personal Injury-Med Malpractice | ☐ 442 Employment | ☐ 620 Other Food & Drug | ☐ 830 Patent |
| ☐ 875 Customer Challenge 12 USC 3410 | ☐ 160 Stockholders' Suits | ☐ 365 Personal Injury-Product Liability | ☐ 443 Housing/Acco-mmodations | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 840 Trademark |
| ☐ 890 Other Statutory Actions | ☐ 190 Other Contract | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 444 Welfare | | SOCIAL SECURITY |
| ☐ 891 Agricultural Act | ☐ 195 Contract Product Liability | | ☐ 445 American with Disabilities - Employment | ☐ 630 Liquor Laws | ☐ 861 HIA (1395ff) |
| ☐ 892 Economic Stabilization Act | ☐ 196 Franchise | | | ☐ 640 R.R. & Truck | ☐ 862 Black Lung (923) |
| ☐ 893 Environmental Matters | REAL PROPERTY | IMMIGRATION | ☐ 446 American with Disabilities - Other | ☐ 650 Airline Regs | ☐ 863 DIWC/DIWW (405(g)) |
| ☐ 894 Energy Allocation Act | ☐ 210 Land Condemnation | ☐ 462 Naturalization Application | | ☐ 660 Occupational Safety /Health | ☐ 864 SSID Title XVI |
| ☐ 895 Freedom of Info. Act | ☐ 220 Foreclosure | ☐ 463 Habeas Corpus-Alien Detainee | ☐ 440 Other Civil Rights | ☐ 690 Other | ☐ 865 RSI (405(g)) |
| ☐ 900 Appeal of Fee Determi-nation Under Equal Access to Justice | ☐ 230 Rent Lease & Ejectment | ☐ 465 Other Immigration Actions | | | FEDERAL TAX SUITS |
| | ☐ 240 Torts to Land | | | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ 950 Constitutionality of State Statutes | ☐ 245 Tort Product Liability | | | | ☐ 871 IRS-Third Party 26 USC 7609 |
| | ☐ 290 All Other Real Property | | | | |

**CV13-00846**

**FOR OFFICE USE ONLY:**   Case Number: _____

AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
CIVIL COVER SHEET

**VIII(a).  IDENTICAL CASES:** Has this action been previously filed in this court and dismissed, remanded or closed? ☑ No ☐ Yes
If yes, list case number(s): _____

**VIII(b).  RELATED CASES:** Have any cases been previously filed in this court that are related to the present case? ☑ No ☐ Yes
If yes, list case number(s): _____

Civil cases are deemed related if a previously filed case and the present case:
(Check all boxes that apply)   ☐ A.  Arise from the same or closely related transactions, happenings, or events; or
☐ B.  Call for determination of the same or substantially related or similar questions of law and fact; or
☐ C.  For other reasons would entail substantial duplication of labor if heard by different judges; or
☐ D.  Involve the same patent, trademark or copyright, _and_ one of the factors identified above in a, b or c also is present.

**IX.  VENUE:**  (When completing the following information, use an additional sheet if necessary.)

(a)   List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named plaintiff resides.
☐     Check here if the government, its agencies or employees is a named plaintiff.  If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| LOS ANGELES | |

(b)   List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named defendant resides.
☐     Check here if the government, its agencies or employees is a named defendant.  If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| | NEW YORK |

(c)   List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** claim arose.
        **Note: In land condemnation cases, use the location of the tract of land involved.**

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| LOS ANGELES | |

**\* Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties**
Note: In land condemnation cases, use the location of the tract of land involved.

X.  SIGNATURE OF ATTORNEY (OR PRO PER): _____ Date February 6, 2013

**Notice to Counsel/Parties:**  The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings
or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed
but  is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. (g)) |